# Exhibit 51

# Solo Capital

| RJM Capital Pension Plan | SOLO CAPITAL PARTNERS LLP |
| 1010 Fifth Avenue | 10 EXCHANGE SQUARE, PRIMROSE STREET |
| Apt 1D, New York | LONDON, EC2A 2EN |
| NY 100028 | TEL (44) 20 7382 4940 |
| United States of America | |
| Account Number:  RJM01 | |

**Date**  31 December 2013

## Open Positions

| Date | Open Position | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|

## ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD | Market Revaluation |
|---|---|---|---|---|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | -23,843,983.95 | -133,330,231.21 | 0.00 | -53,670,656.59 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 0.00 | 0.00 | 0.00 | 0.00 |
| Total daily MTM on Stock Loan | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest on Stock Loan Cash Pool | -2,698,250.35 | -14,175,170.54 | 0.00 | -4,593,524.43 |
| Stock Lending Fees | 1,262,301.47 | 3,381,052.17 | 0.00 | 1,793,954.58 |
| Realised Futures Profit & Loss | 18,359,133.91 | 91,505,135.55 | 0.00 | 30,625,237.87 |
| Initial Margin | 0.00 | 0.00 | 0.00 | 0.00 |
| Variation Margin | 0.00 | 0.00 | 0.00 | 0.00 |
| Dividend TDC DC | 0.00 | 5,456,750.00 | 0.00 | 731,467.83 |
| Dividend NOVOB DC | 0.00 | 31,536,000.00 | 0.00 | 4,227,345.84 |
| Dividend LUN DC | 0.00 | 1,547,600.00 | 0.00 | 207,453.08 |
| Dividend DSV DC | 0.00 | 1,095,000.00 | 0.00 | 146,782.84 |
| Dividend CARLB DC | 0.00 | 2,803,200.00 | 0.00 | 375,764.08 |
| Dividend FLS DC | 0.00 | 1,872,450.00 | 0.00 | 250,988.66 |
| Dividend MAERSKA DC | 0.00 | 3,679,200.00 | 0.00 | 493,190.35 |
| Dividend MAERSKB DC | 0.00 | 9,110,400.00 | 0.00 | 1,221,233.24 |
| Dividend TRYG DC | 0.00 | 3,036,800.00 | 0.00 | 407,077.75 |
| Dividend BELG BB | 1,551,000.00 | 0.00 | 0.00 | 1,012,000.00 |
| Dividend AGS BB | 1,017,000.00 | 0.00 | 0.00 | 1,017,000.00 |
| Dividend ABI BB | 4,972,500.00 | 0.00 | 0.00 | 4,972,500.00 |
| Dividend GBLB BB | 1,192,500.00 | 0.00 | 0.00 | 1,192,500.00 |
| Dividend UCB BB | 436,050.00 | 0.00 | 0.00 | 436,050.00 |
| Dividend TNET BB | 5,970,364.68 | 0.00 | 0.00 | 5,970,364.68 |
| Dividend UMI BB | 303,750.00 | 0.00 | 0.00 | 303,750.00 |
| Dividend BEKB BB | 162,562.50 | 0.00 | 0.00 | 162,562.50 |
| Dividend SOLB BB | 249,750.00 | 0.00 | 0.00 | 249,750.00 |
| Dividend MOBB BB | 382,500.00 | 0.00 | 0.00 | 382,500.00 |
| Dividend DELB BB | 530,250.00 | 0.00 | 0.00 | 530,250.00 |
| Dividend ACKB BB | 200,400.00 | 0.00 | 0.00 | 200,400.00 |
| Dividend TDC DC | 0.00 | 4,215,750.00 | 0.00 | 565,113.94 |
| Dividend UMI BB | 288,750.00 | 0.00 | 0.00 | 288,750.00 |
| Dividend COLR BB | 315,000.00 | 0.00 | 0.00 | 315,000.00 |
| Dividend ABI BB | 2,386,350.00 | 0.00 | 0.00 | 2,386,350.00 |
| Dividend CHR DC | 0.00 | 3,565,161.46 | 0.00 | 477,903.68 |
| Dividend COLOB DC | 0.00 | 4,721,640.00 | 0.00 | 632,927.61 |
| Dividends | 15,919,727.18 | 72,639,951.46 | 0.00 | 25,656,986.09 |
| Cash Payment/Receipts | 0.00 | 0.00 | 15,470.86 | 11,219.71 |
| **Total Cash Balance** | -2.21 | -2.13 | 15,470.86 | 11,217.21 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 586355, Company Registration Number OC367909, VAT Registration Number 223 5861 66.)
We may receive commission(s) from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transaction(s) involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transaction(s) without further notice and any loss resulting shall be immediately reflected to us by you. Any dividend(s) should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND COMPLYING WITH ERRORS AND OMISSIONS.

MPSKAT00135581

Solo Capital

Cash

Account Number: 35431

Equity Transaction Statement
From: 07 March 2013    to    31 December 2013

Account Name: RJM Capital Pension Plan
Currency: EUR

Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 13/03/2013 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | | -148,652,725.00 | -148,652,725.00 |
| | | | | | | 3,250,000.00 | 45.7393 | | -148,652,725.00 | |
| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | | -2,319,806,400.00 | -2,319,806,400.00 |
| | | | | | | 2,400,000.00 | 966.5860 | | -2,319,806,400.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | | -109,442,986.00 | -109,442,986.00 |
| | | | | | | 1,060,000.00 | 103.2481 | | -109,442,986.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | | -173,740,320.00 | -173,740,320.00 |
| | | | | | | 1,200,000.00 | 144.7836 | | -173,740,320.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | | -375,387,008.00 | -375,387,008.00 |
| | | | | | | 640,000.00 | 586.5422 | | -375,387,008.00 | |
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | | -99,509,659.50 | -99,509,659.50 |
| | | | | | | 285,000.00 | 349.1567 | | -99,509,659.50 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | | -454,275,016.00 | -454,275,016.00 |
| | | | | | | 10,400.00 | 43,680.2900 | | -454,275,016.00 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | | -176,191,218.00 | -176,191,218.00 |
| | | | | | | 4,200.00 | 41,950.2900 | | -176,191,218.00 | |
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | | -76,844,992.00 | -76,844,992.00 |
| | | | | | | 160,000.00 | 480.2812 | | -76,844,992.00 | |
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | | -22,740,000.00 | -22,740,000.00 |
| | | | | | | 1,200,000.00 | 18.9500 | | -22,740,000.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | | -30,894,200.00 | -30,894,200.00 |

Highly Confidential

| Trade Date | Settle Date | B/S | Ccy | Security | Ticker | Quantity | Price | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| 25/04/2013 | 02/05/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,130,000.00 | 27.3400 | -30,894,200.00 | |
| 25/04/2013 | 02/05/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 900,000.00 | 76.2300 | -68,607,000.00 | -144,837,000.00 |
| 25/04/2013 | 02/05/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | -76,230,000.00 | -221,067,000.00 |
|  |  |  |  |  |  | 3,900,000.00 | 76.2300 | -237,237,000.00 | -237,237,000.00 |
| 26/04/2013 | 03/05/2013 | Buy | EUR | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | -36,510,000.00 | -36,510,000.00 |
|  |  |  |  |  |  | 600,000.00 | 60.8500 | -36,510,000.00 | -36,510,000.00 |
| 30/04/2013 | 07/05/2013 | Buy | EUR | UCB SA | UCB BB | 570,000.00 | 45.2500 | -25,792,500.00 | -25,792,500.00 |
|  |  |  |  |  |  | 570,000.00 | 45.2500 | -25,792,500.00 | -25,792,500.00 |
| 02/05/2013 | 08/05/2013 | Buy | EUR | UMICORE | UMI BB | 810,000.00 | 34.9300 | -28,293,300.00 | -28,293,300.00 |
|  |  |  |  |  |  | 810,000.00 | 34.9300 | -28,293,300.00 | -28,293,300.00 |
| 02/05/2013 | 08/05/2013 | Buy | EUR | TELENET GROUP HOLDING NV | TNET BB | 270,000.00 | 40.9800 | -11,064,600.00 | -11,064,600.00 |
| 02/05/2013 | 08/05/2013 | Buy | EUR | TELENET GROUP HOLDING NV | TNET BB | 62,551.00 | 42.0000 | -2,627,142.00 | -13,691,742.00 |
|  |  |  |  |  |  | 332,551.00 | 41.1719 | -13,691,742.00 | -13,691,742.00 |
| 09/05/2013 | 15/05/2013 | Buy | EUR | BEKAERT NV | BEKB BB | 255,000.00 | 22.5800 | -5,757,900.00 | -5,757,900.00 |
|  |  |  |  |  |  | 255,000.00 | 22.5800 | -5,757,900.00 | -5,757,900.00 |
| 15/05/2013 | 21/05/2013 | Buy | EUR | SOLVAY SA | SOLB BB | 255,000.00 | 115.5400 | -29,462,700.00 | -29,462,700.00 |
|  |  |  |  |  |  | 255,000.00 | 115.5400 | -29,462,700.00 | -29,462,700.00 |
| 20/05/2013 | 24/05/2013 | Buy | EUR | MOBISTAR SA | MOBB BB | 185,000.00 | 18.4800 | -3,618,800.00 | -3,618,800.00 |
|  |  |  |  |  |  | 185,000.00 | 18.4800 | -3,618,800.00 | -3,618,800.00 |
| 27/05/2013 | 31/05/2013 | Buy | EUR | DELHAIZE GROUP | DELB BB | 505,000.00 | 50.3500 | -25,426,750.00 | -25,426,750.00 |
|  |  |  |  |  |  | 505,000.00 | 50.3500 | -25,426,750.00 | -25,426,750.00 |
| 28/05/2013 | 03/06/2013 | Buy | EUR | ACKERMANS & VAN HAAREN | ACKB BB | 160,000.00 | 69.4600 | -11,113,600.00 | -11,113,600.00 |
|  |  |  |  |  |  | 160,000.00 | 69.4600 | -11,113,600.00 | -11,113,600.00 |
| 03/06/2013 | 07/06/2013 | Sell | DKK | TDC A/S | TDC DC | -3,250,000.00 | 44.6177 | 145,007,525.00 | 145,007,525.00 |
|  |  |  |  |  |  | -3,250,000.00 | 44.6177 | 145,007,525.00 | 145,007,525.00 |
| 03/06/2013 | 07/06/2013 | Sell | DKK | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 930.3214 | 2,232,771,360.00 | 2,232,771,360.00 |
|  |  |  |  |  |  | -2,400,000.00 | 930.3214 | 2,232,771,360.00 | 2,232,771,360.00 |

Highly Confidential

MPSKAT00135583

| Date | Date | Ccy | B/S | Security | Ticker | Quantity | Price | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/2013 | 10/06/2013 | DKK | Sell | DSV A/S | DSV DC | -1,200,000.00 | 138.3245 | 165,989,400.00 | 165,989,400.00 | 165,989,400.00 |
| 13/06/2013 | 18/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 40,750.2863 | 423,802,977.52 | 423,802,977.52 | 423,802,977.52 |
| 13/06/2013 | 18/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 38,550.2816 | 161,911,182.72 | 161,911,182.72 | 161,911,182.72 |
| 07/08/2013 | 13/08/2013 | DKK | Buy | TDC A/S | TDC DC | 3,850,000.00 | 47.3650 | -182,355,250.00 | -182,355,250.00 | -182,355,250.00 |
| 27/08/2013 | 30/08/2013 | EUR | Sell | UMICORE | UMI BB | -810,000.00 | 35.9100 | 29,087,100.00 | 29,087,100.00 | 29,087,100.00 |
| 30/08/2013 | 05/09/2013 | EUR | Buy | UMICORE | UMI BB | 770,000.00 | 35.2900 | -27,173,300.00 | -27,173,300.00 | -27,173,300.00 |
| 03/09/2013 | 06/09/2013 | EUR | Sell | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 312.3737 | 89,026,504.50 | 89,026,504.50 | 89,026,504.50 |
| 06/09/2013 | 11/09/2013 | EUR | Sell | SOLVAY SA | SOLB BB | -255,000.00 | 106.5000 | 27,157,500.00 | 27,157,500.00 | 27,157,500.00 |
| 26/09/2013 | 02/10/2013 | EUR | Buy | COLRUYT SA | COLR BB | 420,000.00 | 42.3100 | -17,770,200.00 | -17,770,200.00 | -17,770,200.00 |
| 15/10/2013 | 18/10/2013 | EUR | Sell | BELGACOM SA | BELG BB | -1,200,000.00 | 21.5100 | 25,812,000.00 | 25,812,000.00 | 25,812,000.00 |
| 15/10/2013 | 18/10/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7600 | 72,760,000.00 | 72,760,000.00 | 72,760,000.00 |
| 15/10/2013 | 18/10/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -900,000.00 | 72.7600 | 65,484,000.00 | 138,244,000.00 |  |
| 15/10/2013 | 18/10/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7600 | 72,760,000.00 | 211,004,000.00 |  |
| 15/10/2013 | 18/10/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7600 | 72,760,000.00 | 283,764,000.00 |  |
| 06/11/2013 | 11/11/2013 | EUR | Sell | ACKERMANS & VAN HAAREN | ACKB BB | -160,000.00 | 80.1900 | 12,830,400.00 | 296,594,400.00 |  |
|  |  |  |  |  |  |  |  |  | 296,594,400.00 | 296,594,400.00 |
| 08/11/2013 | 13/11/2013 | EUR | Sell | AGEAS | AGS BB | -1,130,000.00 | 31.2000 | 35,256,000.00 | 35,256,000.00 | 35,256,000.00 |
| 12/11/2013 | 18/11/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 77.4200 | -77,420,000.00 | -77,420,000.00 |  |
| 12/11/2013 | 18/11/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 77.4200 | -77,420,000.00 | -154,840,000.00 |  |

Highly Confidential

| Date 1 | Date 2 | Side | Ccy | Security | Ticker | Quantity | Price | Amount | Running Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2013 | 18/11/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 77.4200 | -77,420,000.00 | -232,260,000.00 |
| 12/11/2013 | 18/11/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 77.4200 | -77,420,000.00 | -309,680,000.00 |
| 12/11/2013 | 18/11/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 77.4200 | -77,420,000.00 | -387,100,000.00 |
| 12/11/2013 | 18/11/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 303,000.00 | 77.4200 | -23,458,260.00 | -410,558,260.00 |
| | | | | | | 5,303,000.00 | 77.4200 | -410,558,260.00 | |
| 13/11/2013 | 18/11/2013 | Sell | EUR | BEKAERT NV | BEKB BB | -255,000.00 | 29.2200 | 7,451,100.00 | 7,451,100.00 |
| | | | | | | -255,000.00 | 29.2200 | 7,451,100.00 | |
| 13/11/2013 | 18/11/2013 | Sell | DKK | CARLSBERG AS-B | CARLB DC | -640,000.00 | 565.5060 | 361,923,840.00 | 361,923,840.00 |
| | | | | | | -640,000.00 | 565.5060 | 361,923,840.00 | |
| 14/11/2013 | 19/11/2013 | Sell | DKK | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 120.2507 | 127,465,742.00 | 127,465,742.00 |
| | | | | | | -1,060,000.00 | 120.2507 | 127,465,742.00 | |
| 14/11/2013 | 19/11/2013 | Sell | EUR | DELHAIZE GROUP | DELB BB | -505,000.00 | 42.9200 | 21,674,600.00 | 21,674,600.00 |
| | | | | | | -505,000.00 | 42.9200 | 21,674,600.00 | |
| 15/11/2013 | 20/11/2013 | Sell | EUR | UCB SA | UCB BB | -570,000.00 | 49.7700 | 28,368,900.00 | 28,368,900.00 |
| | | | | | | -570,000.00 | 49.7700 | 28,368,900.00 | |
| 18/11/2013 | 21/11/2013 | Sell | EUR | GROUPE BRUXELLES LAMBERT SA | GBLB BB | -600,000.00 | 64.9700 | 38,982,000.00 | 38,982,000.00 |
| | | | | | | -600,000.00 | 64.9700 | 38,982,000.00 | |
| 19/11/2013 | 22/11/2013 | Sell | EUR | MOBISTAR SA | MOBB BB | -185,000.00 | 13.3700 | 2,473,450.00 | 2,473,450.00 |
| | | | | | | -185,000.00 | 13.3700 | 2,473,450.00 | |
| 26/11/2013 | 02/12/2013 | Buy | DKK | CHR HANSEN HOLDING A/S | CHR DC | 768,000.00 | 203.3100 | -156,142,080.00 | -156,142,080.00 |
| 26/11/2013 | 02/12/2013 | Buy | DKK | CHR HANSEN HOLDING A/S | CHR DC | 12,157.00 | 204.0000 | -2,480,028.00 | -158,622,108.00 |
| | | | | | | 780,157.00 | 203.3208 | -158,622,108.00 | |
| 05/12/2013 | 11/12/2013 | Buy | DKK | COLOPLAST-B | COLOB DC | 924,000.00 | 351.3763 | -324,671,701.20 | -324,671,701.20 |
| | | | | | | 924,000.00 | 351.3763 | -324,671,701.20 | |
| 09/12/2013 | 12/12/2013 | Sell | DKK | TRYG A/S | TRYG DC | -160,000.00 | 482.8884 | 77,262,144.00 | 77,262,144.00 |
| | | | | | | -160,000.00 | 482.8884 | 77,262,144.00 | |
| 10/12/2013 | 13/12/2013 | Sell | EUR | UMICORE | UMI BB | -770,000.00 | 32.3100 | 24,878,700.00 | 24,878,700.00 |
| | | | | | | -770,000.00 | 32.3100 | 24,878,700.00 | |
| 10/12/2013 | 13/12/2013 | Sell | EUR | TELENET GROUP HOLDING NV | TNET BB | -332,551.00 | 39.1400 | 13,016,046.14 | 13,016,046.14 |

Highly Confidential

## Open Position Statement

| Trade Date | Settlement Date | Currency | Transaction Type | Description | Identifier | Nominal | av er Px | Cost Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | 16/12/2013 | DKK | Sell | TDC A/S | TDC DC | -332,551.00 | 39.1400 | | 13,016,046.14 | 194,040,385.00 |
| 16/12/2013 | 16/12/2013 | DKK | Sell | TDC A/S | TDC DC | -3,850,000.00 | 50.4001 | | 194,040,385.00 | 194,040,385.00 |
| | | | | | | -3,850,000.00 | 50.4001 | | 194,040,385.00 | |
| 16/12/2013 | 16/12/2013 | EUR | Sell | COLRUYT SA | COLR BB | -420,000.00 | 39.8200 | | 16,724,400.00 | 16,724,400.00 |
| | | | | | | -420,000.00 | 39.8200 | | 16,724,400.00 | 16,724,400.00 |
| 13/12/2013 | 18/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7100 | | 72,710,000.00 | 72,710,000.00 |
| 13/12/2013 | 18/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7100 | | 72,710,000.00 | 145,420,000.00 |
| 13/12/2013 | 18/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -303,000.00 | 72.7100 | | 22,031,130.00 | 167,451,130.00 |
| 13/12/2013 | 18/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7100 | | 72,710,000.00 | 240,161,130.00 |
| 13/12/2013 | 18/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7100 | | 72,710,000.00 | 312,871,130.00 |
| 13/12/2013 | 18/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI BB | -1,000,000.00 | 72.7100 | | 72,710,000.00 | 385,581,130.00 |
| | | | | | | -5,303,000.00 | 72.7100 | | 385,581,130.00 | |
| 13/12/2013 | 18/12/2013 | DKK | Sell | CHR HANSEN HOLDING A/S | CHR DC | -780,157.00 | 201.0277 | | 156,833,167.35 | 156,833,167.35 |
| | | | | | | -780,157.00 | 201.0277 | | 156,833,167.35 | 156,833,167.35 |
| 13/12/2013 | 18/12/2013 | DKK | Sell | COLOPLAST-B | COLOB DC | -924,000.00 | 334.9731 | | 309,515,144.40 | 309,515,144.40 |
| | | | | | | -924,000.00 | 334.9731 | | 309,515,144.40 | 309,515,144.40 |

Open Position | 0.000 | | | 0.000

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and registered by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566583, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us as demaned. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us as you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00135586

**Solo Capital**

Securities Transaction Statement
From: ...
Account Number: ...
Aggregate Blotter Currency: ...
RJM Capital Pension Plan
Scin

| Trade Date | Value Date | Currency | Transaction Type | Description | Reference | Quantity | Lot Size | Trade Price | Brokerage | Commission | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC 21/06/13 | TDC-M3 | -33,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 03/06/2013 | 21/06/2013 | DKK | Buy | TDC A/S TDC 21/06/13 | TDC-M3 | 32,500.00 | 100.00 | 44.6200 | 0.00 | 0.00 | -145,015,000.00 |
| | | | | | | | | | | **Realized P&L** | -1,690,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB 21/06/13 | NOVOB-M3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 03/06/2013 | 21/06/2013 | DKK | Buy | Novo Nordisk A/S - B NOVOB 21/06/13 | NOVOB-M3 | 24,000.00 | 100.00 | 930.3700 | 0.00 | 0.00 | -2,232,888,000.00 |
| | | | | | | | | | | **Realized P&L** | 56,976,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/13 | DSV-M3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 04/06/2013 | 21/06/2013 | DKK | Buy | DSV A/S DSV 21/06/13 | DSV-M3 | 12,000.00 | 100.00 | 138.3300 | 0.00 | 0.00 | -165,996,000.00 |
| | | | | | | | | | | **Realized P&L** | 6,768,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN23 | -10,600.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 14/11/2013 | 20/12/2013 | DKK | Buy | H LUNDBECK A/S LUN 20/12/13 | LUN23 | 10,600.00 | 100.00 | 120.2700 | 0.00 | 0.00 | -127,486,200.00 |
| | | | | | | | | | | **Realized P&L** | -19,048,200.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB-H23 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| 13/11/2013 | 20/12/2013 | DKK | Buy | Carlsberg A/S CARLB 20/12/13 | CARLB-H23 | 6,400.00 | 100.00 | 565.6000 | 0.00 | 0.00 | -361,984,000.00 |
| | | | | | | | | | | **Realized P&L** | 12,473,600.00 |
| 04/09/2013 | 20/09/2013 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLSH3 | -2,850.00 | 100.00 | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| 03/09/2013 | 20/09/2013 | EUR | Buy | FLSMIDTH & CO A/S 20/09/13 | FLSH3 | 2,850.00 | 100.00 | 312.3300 | 0.00 | 0.00 | -889,151,190.00 |
| | | | | | | | | | | **Realized P&L** | 8,809,350.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/13 | MAERSKB-M3 | -104.00 | 100.00 | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| 13/06/2013 | 21/06/2013 | DKK | Buy | AP MOELLER-MAERSK A/S- MAERSKB 21/06/13 | MAERSKB-M3 | 104.00 | 100.00 | 40,750.9400 | 0.00 | 0.00 | -423,409,776.00 |
| | | | | | | | | | | **Realized P&L** | 21,531,848.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/13 | MAERSKA-M3 | -42.00 | 100.00 | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| 13/06/2013 | 21/06/2013 | DKK | Buy | AP MOELLER-MAERSK A/S- MAERSKA 21/06/13 | MAERSKA-M3 | 42.00 | 100.00 | 38,550.9000 | 0.00 | 0.00 | -461,913,780.00 |
| | | | | | | | | | | **Realized P&L** | 10,666,824.00 |
| 18/04/2013 | 20/12/2013 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG-23 | -1,600.00 | 100.00 | 463.1400 | 0.00 | 0.00 | 74,104,400.00 |
| 09/12/2013 | 20/12/2013 | DKK | Buy | TRYG A/S TRYG 20/12/13 | TYF | 1,600.00 | 100.00 | 482.9100 | 0.00 | 0.00 | -772,556,400.00 |
| | | | | | | | | | | **Realized P&L** | -3,383,200.00 |
| 22/04/2013 | 20/12/2013 | EUR | Sell | Belgacom BXTF 20/12/13 | BXTF-23 | -12,000.00 | 100.00 | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| 15/10/2013 | 20/12/2013 | EUR | Buy | Belgacom BXTG 20/12/13 | BXTG-23 | 12,000.00 | 100.00 | 21.5178 | 0.00 | 0.00 | -225,511,380.00 |
| | | | | | | | | | | **Realized P&L** | 4,562,310.56 |
| 25/10/2013 | 20/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/2013 | ITKG-23 | -39,000.00 | 100.00 | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| 15/10/2013 | 20/12/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV ITKG 20/12/2013 | ITKG-23 | 39,000.00 | 100.00 | 72.7864 | 0.00 | 0.00 | -283,866,960.00 |
| | | | | | | | | | | **Realized P&L** | 9,193,080.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | AGEAS FOAG 20/12/2013 | FOAG-23 | -11,300.00 | 100.00 | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| 08/11/2013 | 20/12/2013 | EUR | Buy | AGEAS FOAG 20/12/13 | FOAG-23 | 11,300.00 | 100.00 | 31.2058 | 0.00 | 0.00 | -353,652,454.00 |
| | | | | | | | | | | **Realized P&L** | -5,310,996.96 |

MPSKAT00135587

| Date | Date | Cur | Type | Security | Code | Quantity | % | Price | | Realized P&L | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26/04/2013 | 20/12/2013 | EUR | Sell | Groupe Bruxelles Lambert SA EAF 20/12/13 | EAF=23 | -6,500.00 | 100.00 | 59.0080 | 0.00 | | 0.00 | 35,404,800.00 |
| 18/11/2013 | 20/12/2013 | EUR | Buy | Groupe Bruxelles Lambert SA EAF 20/12/13 | EAF=23 | 6,000.00 | 100.00 | 64.9786 | 0.00 | | 0.00 | -38,937,160.00 |
| | | | | | | | | | | Realized P&L | 0.00 | -3,532,362.00 |
| 30/04/2013 | 20/12/2013 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=23 | -5,700.00 | 100.00 | 44.5913 | 0.00 | | 0.00 | 25,417,041.00 |
| 15/11/2013 | 20/12/2013 | EUR | Buy | UCB SA UNCF 20/12/13 | UNCF=23 | 5,700.00 | 100.00 | 49.7769 | 0.00 | | 0.00 | -28,372,833.00 |
| | | | | | | | | | | Realized P&L | 0.00 | -2,955,792.00 |
| 02/05/2013 | 20/12/2013 | EUR | Sell | TELENET GROUP HOLDING NV TELF 20/12/2013 | TELF=23 | -2,700.00 | 123.17 | 28.5286 | 0.00 | | 0.00 | 9,487,227.01 |
| 10/12/2013 | 20/12/2013 | EUR | Buy | TELENET GROUP HOLDING NV TELF 20/12/13 | TELG | 2,700.00 | 100.00 | 39.1423 | 0.00 | | 0.00 | -10,568,621.00 |
| | | | | | | | | | | Realized P&L | 0.00 | -1,081,393.99 |
| 02/05/2013 | 20/12/2013 | EUR | Sell | Umicore NV&G 20/12/13 | NV&G=23 | -6,100.00 | 100.00 | 34.6366 | 0.00 | | 0.00 | 28,055,646.00 |
| 27/08/2013 | 20/12/2013 | EUR | Buy | Umicore NV&G 20/12/13 | NV&G=23 | 8,100.00 | 100.00 | 35.9404 | 0.00 | | 0.00 | -29,111,726.00 |
| | | | | | | | | | | Realized P&L | 0.00 | -1,056,079.00 |
| 09/05/2013 | 20/12/2013 | EUR | Sell | BEKAERT NV BKF 20/12/2013 | BEKF=23 | -2,550.00 | 100.00 | 21.9899 | 0.00 | | 0.00 | 5,607,424.50 |
| 13/11/2013 | 20/12/2015 | EUR | Buy | BEKAERT NV BKF 20/12/15 | BEKF=23 | 2,550.00 | 100.00 | 29.2244 | 0.00 | | 0.00 | -7,452,222.00 |
| | | | | | | | | | | Realized P&L | 0.00 | -1,844,797.50 |
| 15/05/2013 | 20/09/2013 | EUR | Sell | SOLVAY SOLF 20/09/13 | SOLF=U3 | -2,550.00 | 100.00 | 114.1375 | 0.00 | | 0.00 | 29,105,062.50 |
| 06/09/2013 | 20/09/2013 | EUR | Buy | SOLVAY SOLF 20/09/13 | SOLF=U3 | 2,550.00 | 100.00 | 106.5044 | 0.00 | | 0.00 | -27,158,622.00 |
| | | | | | | | | | | Realized P&L | 0.00 | 1,946,440.50 |
| 20/05/2013 | 20/12/2013 | EUR | Sell | Mobistar MOSI 20/12/13 | MOSI=23 | -1,050.00 | 100.00 | 17.1637 | 0.00 | | 0.00 | 3,175,284.50 |
| 19/11/2013 | 17/01/2014 | EUR | Buy | Mobistar MOSI 20/12/13 | MOSI=23 | 1,850.00 | 100.00 | 13.3717 | 0.00 | | 0.00 | -2,673,764.50 |
| | | | | | | | | | | Realized P&L | 0.00 | 701,520.00 |
| 27/05/2013 | 20/12/2013 | EUR | Sell | Delhaize Group DHZF 20/12/2013 | DHZF=23 | -5,050.00 | 100.00 | 49.3923 | 0.00 | | 0.00 | 24,943,111.50 |
| 14/11/2013 | 20/12/2013 | EUR | Buy | Delhaize Group DHZF 20/12/2013 | DHZF=23 | 5,050.00 | 100.00 | 42.9262 | 0.00 | | 0.00 | -21,677,731.00 |
| | | | | | | | | | | Realized P&L | 0.00 | 3,265,380.50 |
| 28/05/2013 | 20/12/2014 | EUR | Sell | ACKERMANS & VAN HAAREN ACKF 20/12/13 | ACKF=23 | -1,600.00 | 100.00 | 68.3328 | 0.00 | | 0.00 | 10,933,248.00 |
| 06/11/2013 | 20/12/2013 | EUR | Buy | ACKERMANS & VAN HAAREN ACKF 20/12/13 | ACKF=23 | 1,600.00 | 100.00 | 80.2061 | 0.00 | | 0.00 | -12,833,976.00 |
| | | | | | | | | | | Realized P&L | 0.00 | -1,899,728.00 |
| 07/06/2013 | 21/03/2014 | DKK | Sell | TDC A/S TDC 21/03/14 | TDC=H4 | -38,500.00 | 100.00 | 46.4400 | 0.00 | | 0.00 | 178,794,000.00 |
| 11/12/2013 | 21/03/2014 | DKK | Buy | TDC A/S TDC 21/03/14 | TKF | 38,500.00 | 100.00 | 50.4400 | 0.00 | | 0.00 | -194,194,000.00 |
| | | | | | | | | | | Realized P&L | 0.00 | -15,400,000.00 |
| 30/08/2013 | 21/03/2014 | EUR | Sell | Umicore NV&G 21/03/14 | NV&GH4 | -7,700.00 | 100.00 | 34.9868 | 0.00 | | 0.00 | 26,939,836.00 |
| 10/12/2013 | 20/06/2014 | EUR | Buy | Umicore NV&G 20/06/14 | NV&GH4 | 7,700.00 | 100.00 | 32.3349 | 0.00 | | 0.00 | -24,897,873.00 |
| | | | | | | | | | | Realized P&L | 0.00 | 2,041,963.00 |
| 26/09/2013 | 19/09/2014 | EUR | Sell | COLRUYT SA EFCG 19/09/14 | EFCG=U4 | -4,200.00 | 100.00 | 41.7776 | 0.00 | | 0.00 | 17,546,592.00 |
| 11/12/2013 | 19/09/2014 | EUR | Buy | COLRUYT SA EFCG 19/09/14 | EFCG | 4,200.00 | 100.00 | 39.9654 | 0.00 | | 0.00 | -16,785,468.00 |
| | | | | | | | | | | Realized P&L | 0.00 | 761,124.00 |
| 12/12/2013 | 20/06/2014 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/06/14 | ITKG=M4 | 5,000,000.00 | 100.00 | 77.1394 | 0.00 | | 0.00 | 385,697,000.00 |
| 12/12/2013 | 20/06/2014 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/06/14 | ITKG=M4 | -5,000.00 | 100.00 | 77.1394 | 0.00 | | 0.00 | 23,141,820.00 |
| 13/12/2013 | 20/06/2014 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/06/14 | ITKG | 50,000.00 | 100.00 | 72.8556 | 0.00 | | 0.00 | -364,278,000.00 |
| 13/12/2013 | 20/06/2014 | EUR | Buy | ANHEUSER-BUSCH INBEV NV ITKG 20/06/14 | ITKG | 3,030.00 | 100.00 | 72.8556 | 0.00 | | 0.00 | -22,075,246.80 |
| | | | | | | | | | | Realized P&L | 0.00 | 22,716,993.40 |
| 26/11/2013 | 20/06/2014 | DKK | Sell | CHR Hansen A/S CHR 20/06/14 | CHRun14 | -7,680.00 | 101.58 | 202.4200 | 0.00 | | 0.00 | 157,919,313.55 |
| 13/12/2013 | 20/06/2014 | DKK | Buy | CHR Hansen A/S CHR 20/06/14 | CHL | 7,680.00 | 100.00 | 201.5600 | 0.00 | | 0.00 | -154,798,080.00 |
| | | | | | | | | | | Realized P&L | 0.00 | 3,121,233.55 |

Highly Confidential

| 05/12/2013 | 20/06/2014 | DKK | Sell | Coloplast A/S 20/06/14 | DFD | -9,240.00 | 100.00 | 347.1800 | 0.00 | 0.00 | 320,794,320.00 |
| 13/12/2013 | 20/06/2014 | DKK | Buy | Coloplast A/S 20/06/14 | DFD | 9,240.00 | 100.00 | 335.8600 | 0.00 | 0.00 | -310,334,640.00 |
| | | | | | | | | | | **Realised P&L** | 10,459,680.00 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566353, Company Registration Number OC367975, VAT Registration Number 133 3452 46)

We may receive remuneration from either parties in connection with any transaction and we may share any charges due to or with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trade undertaken are available on written request. On fixed deposits, premiums and margins as incurred are to be paid to us as advised. In the event in respect of this condition we reserve the right of closing transactions without further notice and may incur resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND GUIDELINE OF ERRORS AND OMISSIONS.

Highly Confidential

MPSKAT00135589

Solo Capital

Stock Loan Transaction Statement

| | |
|---|---|
| Statement Period | 01 January 2013 to |
| | 31 December 2013 |
| Account Number | RJM01 |
| Account Name | |
| Account Currency | |

Current Open Stock Loans

| Trade Date | Settlement Date | Type | Counterparty | Description | Ticker | Nominal | Price | Cash Original |
|---|---|---|---|---|---|---|---|---|
| 12/03/2013 | 13/03/2013 SL | | | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
| 03/06/2013 | 07/06/2013 SR | | | TDC A/S | TDC DC | 3,250,000.00 | 44.6177 | -145,007,525.00 |
| | | | | | Total | 0 | | 3,645,200.00 |
| 25/03/2013 | 26/03/2013 SL | | | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.586 | 2,319,806,400.00 |
| 03/06/2013 | 07/06/2013 SR | | | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 930.3214 | -2,232,771,360.00 |
| | | | | | Total | 0 | | 87,035,040.00 |
| 26/03/2013 | 27/03/2013 SL | | | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
| 13/11/2013 | 18/11/2013 SR | | | CARLSBERG AS-B | CARLB DC | 640,000.00 | 565.506 | -361,923,840.00 |
| | | | | | Total | 0 | | 13,463,168.00 |
| 26/03/2013 | 27/03/2013 SL | | | DSV A/S | DSV DC | -1,200,000.00 | 144.7936 | 173,740,320.00 |
| 04/06/2013 | 10/06/2013 SR | | | DSV A/S | DSV DC | 1,200,000.00 | 138.3245 | -165,989,400.00 |
| | | | | | Total | 0 | | 7,750,920.00 |
| 26/03/2013 | 27/03/2013 SL | | | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
| 14/11/2013 | 19/11/2013 SR | | | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 120.2507 | -127,465,742.00 |
| | | | | | Total | 0 | | -18,022,756.00 |
| 10/04/2013 | 11/04/2013 SL | | | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 349.1567 | 99,509,659.50 |
| 03/09/2013 | 06/09/2013 SR | | | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 312.3737 | -89,026,504.50 |
| | | | | | Total | 0 | | 10,483,155.00 |
| 16/04/2013 | 17/04/2013 SL | | | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 43680.2893 | 454,275,008.72 |
| 13/06/2013 | 18/06/2013 SR | | | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 40750.2663 | -423,802,977.52 |
| | | | | | Total | 0 | | 30,472,031.20 |
| 16/04/2013 | 17/04/2013 SL | | | AP-MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 41950.2673 | 176,191,206.66 |
| 13/06/2013 | 18/06/2013 SR | | | AP-MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 38550.2616 | -161,911,192.72 |
| | | | | | Total | 0 | | 14,280,023.94 |
| 23/04/2013 | 24/04/2013 SL | | | TRYG A/S | TRYG DC | -160,000.00 | 480.2612 | 76,844,992.00 |
| 09/12/2013 | 12/12/2013 SR | | | TRYG A/S | TRYG DC | 160,000.00 | 482.8884 | -77,262,144.00 |
| | | | | | Total | 0 | | -417,152.00 |
| 25/04/2013 | 26/04/2013 SL | | | BELGACOM SA | BELG BB | -1,200,000.00 | 18.95 | 22,740,000.00 |
| 15/10/2013 | 18/10/2013 SR | | | BELGACOM SA | BELG BB | 1,200,000.00 | 21.51 | -25,812,000.00 |
| | | | | | Total | 0 | | -3,072,000.00 |
| 02/05/2013 | 02/05/2013 SL | | | AGEAS | AGS BB | -1,130,000.00 | 27.34 | 30,894,200.00 |
| 08/11/2013 | 13/11/2013 SR | | | AGEAS | AGS BB | 1,130,000.00 | 31.2 | -35,256,000.00 |
| | | | | | Total | 0 | | -4,361,800.00 |
| 02/05/2013 | 02/05/2013 SL | | | ANHEUSER-BUSCH INBEV NV | ABI BB | -3,900,000.00 | 76.23 | 297,297,000.00 |
| 15/10/2013 | 18/10/2013 SR | | | ANHEUSER-BUSCH INBEV NV | ABI BB | 3,900,000.00 | 72.76 | -283,764,000.00 |
| | | | | | Total | 0 | | 13,533,000.00 |
| 02/05/2013 | 03/05/2013 SL | | | GROUPE BRUXELLES LAMBERT SA | GBLB BB | -600,000.00 | 60.85 | 36,510,000.00 |
| 18/11/2013 | 21/11/2013 SR | | | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 64.97 | -38,982,000.00 |
| | | | | | Total | 0 | | -2,472,000.00 |
| 07/05/2013 | 07/05/2013 SL | | | UCB SA | UCB BB | -570,000.00 | 45.25 | 25,792,500.00 |
| 15/11/2013 | 20/11/2013 SR | | | UCB SA | UCB BB | 570,000.00 | 49.77 | -28,368,900.00 |
| | | | | | Total | 0 | | -2,576,400.00 |
| 07/05/2013 | 08/05/2013 SL | | | TELENET GROUP HOLDING NV | TNET BB | -62,551.00 | 42 | 2,627,142.00 |
| 07/05/2013 | 08/05/2013 SL | | | TELENET GROUP HOLDING NV | TNET BB | -270,000.00 | 40.98 | 11,064,600.00 |
| 10/12/2013 | 13/12/2013 SR | | | TELENET GROUP HOLDING NV | TNET BB | 270,000.00 | 39.14 | -10,567,800.00 |
| 10/12/2013 | 13/12/2013 SR | | | TELENET GROUP HOLDING NV | TNET BB | 62,551.00 | 39.14 | -2,448,246.14 |
| | | | | | Total | 0 | | 675,695.86 |
| 07/05/2013 | 08/05/2013 SL | | | UMICORE | UMI BB | -810,000.00 | 34.93 | 28,293,300.00 |
| 27/06/2013 | 30/06/2013 SR | | | UMICORE | UMI BB | 810,000.00 | 35.91 | -29,087,100.00 |
| | | | | | Total | 0 | | -793,800.00 |
| 14/05/2013 | 15/05/2013 SL | | | BEKAERT NV | BEKB BB | -255,000.00 | 22.58 | 5,757,900.00 |
| 13/11/2013 | 18/11/2013 SR | | | BEKAERT NV | BEKB BB | 255,000.00 | 29.22 | -7,451,100.00 |
| | | | | | Total | 0 | | -1,693,200.00 |
| 20/05/2013 | 21/05/2013 SL | | | SOLVAY SA | SOLB BB | -255,000.00 | 115.54 | 29,462,700.00 |
| 06/09/2013 | 11/09/2013 SR | | | SOLVAY SA | SOLB BB | 255,000.00 | 106.5 | -27,157,500.00 |
| | | | | | Total | 0 | | 2,305,200.00 |
| 22/05/2013 | 24/05/2013 SL | | | MOBISTAR SA | MOBB BB | -185,000.00 | 18.48 | 3,418,800.00 |
| 19/11/2013 | 22/11/2013 SR | | | MOBISTAR SA | MOBB BB | 185,000.00 | 13.37 | -2,473,450.00 |
| | | | | | Total | 0 | | 945,350.00 |
| 31/05/2013 | 03/06/2013 SL | | | ACKERMANS & VAN HAAREN | ACKB BB | -160,000.00 | 69.46 | 11,113,600.00 |
| 06/11/2013 | 11/11/2013 SR | | | ACKERMANS & VAN HAAREN | ACKB BB | 160,000.00 | 80.19 | -12,830,400.00 |
| | | | | | Total | 0 | | -1,716,800.00 |
| 31/05/2013 | 31/05/2013 SL | | | DELHAIZE GROUP | DELB BB | -505,000.00 | 50.35 | 25,426,750.00 |
| 14/11/2013 | 19/11/2013 SR | | | DELHAIZE GROUP | DELB BB | 505,000.00 | 42.92 | -21,674,600.00 |
| | | | | | Total | 0 | | 3,752,150.00 |
| 12/06/2013 | 13/06/2013 SL | | | TDC A/S | TDC DC | -3,850,000.00 | 47.365 | 182,355,250.00 |
| 11/12/2013 | 16/12/2013 SR | | | TDC A/S | TDC DC | 3,850,000.00 | 50.4001 | -194,040,385.00 |
| | | | | | Total | 0 | | -11,685,135.00 |
| 04/09/2013 | 05/09/2013 SL | | | UMICORE | UMI BB | -770,000.00 | 35.29 | 27,173,300.00 |
| 10/12/2013 | 13/12/2013 SR | | | UMICORE | UMI BB | 770,000.00 | 32.31 | -24,878,700.00 |
| | | | | | Total | 0 | | 2,294,600.00 |
| 01/10/2013 | 02/10/2013 SL | | | COLRUYT SA | COUR BB | -420,000.00 | 42.31 | 17,770,200.00 |
| 11/12/2013 | 16/12/2013 SR | | | COLRUYT SA | COUR BB | 420,000.00 | 39.82 | -16,724,400.00 |
| | | | | | Total | 0 | | 1,045,800.00 |
| 15/11/2013 | 18/11/2013 SL | | | ANHEUSER-BUSCH INBEV NV | ABI BB | -5,303,000.00 | 77.42 | 410,558,260.00 |
| 13/12/2013 | 18/12/2013 SR | | | ANHEUSER-BUSCH INBEV NV | ABI BB | 5,303,000.00 | 72.71 | -385,581,130.00 |
| | | | | | Total | 0 | | 24,977,130.00 |

MPSKAT00135590

| | | | | | | | 204 | 180,028.44 |
|13/10/2013|18/12/2013 SL| | |OMR HANSEN HOLDING A/S| | |203.31| |
| | |OMR HANSEN HOLDING A/S|CHR DC| |780,157.00|201,0277|10,056,167.35| |
| | | | |Total| |0| |1,788,940.65|

|10/12/2013|11/12/2013 5L| | |COLOPLAST-B|COLOB DC|-924,000.00|351.3763|324,671,701.20|
|13/12/2013|18/12/2013 5R| | |COLOPLAST-B|COLOB DC|924,000.00|334.9731|-309,515,144.40|
| | | | |Total| |0| |15,156,556.80|

**Stock Margin**

| | Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S (DKK) | 13/03/2013 | 44.7 | 0 | 146,652,725.00 | 0.69% | -2,505.93 | -2,505.93 | 146,652,725.00 | -145,275,000.00 | -3,377,725.00 |
| | 14/03/2013 | 45.69 | 145,275,000.00 | | 0.69% | -2,744.69 | -5,250.57 | 145,275,000.00 | -146,492,500.00 | 3,217,500.00 |
| | 15/03/2013 | 45.73 | 146,492,500.00 | | 0.69% | -2,744.64 | -7,995.26 | 146,492,500.00 | -146,622,500.00 | 130,000.00 |
| | 16/03/2013 | | | | 0.69% | -2,744.74 | -10,740.00 | | | |
| | 17/03/2013 | | | | 0.69% | -2,744.90 | -13,484.80 | | | |
| | 18/03/2013 | 45.53 | 146,622,500.00 | | 0.69% | -2,744.05 | -16,229.64 | 146,622,500.00 | -147,972,500.00 | -650,000.00 |
| | 19/03/2013 | 45.75 | 147,972,500.00 | | 0.69% | -2,744.90 | -18,974.54 | 147,972,500.00 | -146,687,500.00 | 715,000.00 |
| | 20/03/2013 | 45.6 | 146,687,500.00 | | 0.66% | -2,625.61 | -21,600.15 | 146,687,500.00 | -148,200,000.00 | -497,500.00 |
| | 21/03/2013 | 45.95 | 148,200,000.00 | | 0.66% | -2,745.00 | -24,345.15 | 148,200,000.00 | -149,337,500.00 | 1,137,500.00 |
| | 22/03/2013 | 45.9 | 149,337,500.00 | | 0.69% | -2,745.06 | -27,090.21 | 149,337,500.00 | -149,175,000.00 | -162,500.00 |
| | 23/03/2013 | | | | 0.69% | -2,745.11 | -29,835.32 | | | |
| | 24/03/2013 | | | | 0.69% | -2,745.16 | -32,580.48 | | | |
| | 25/03/2013 | 45.98 | 149,175,000.00 | | 0.69% | -2,745.21 | -35,325.70 | 149,175,000.00 | -149,405,000.00 | 260,000.00 |
| | 26/03/2013 | 45.4 | 149,405,000.00 | | 0.69% | -2,725.37 | -38,051.07 | 149,405,000.00 | -147,550,000.00 | -1,885,000.00 |
| | 27/03/2013 | 44.69 | 147,550,000.00 | | 0.69% | -2,735.37 | -40,786.44 | 147,550,000.00 | -145,242,500.00 | -2,307,500.00 |
| | 28/03/2013 | | | | 0.69% | -2,705.56 | -43,492.02 | | | |
| | 29/03/2013 | | | | 0.69% | -2,705.63 | -46,197.66 | | | |
| | 30/03/2013 | | | | 0.69% | -2,705.69 | -48,903.34 | | | |
| | 31/03/2013 | | | | 0.69% | -2,705.74 | -51,609.09 | | | |
| | 01/04/2013 | | | | 0.69% | -2,705.79 | -54,314.87 | | | |
| | 02/04/2013 | 45.85 | 145,242,500.00 | | 0.77% | -57,368.88 | -57,368.88 | 145,242,500.00 | -149,012,500.00 | 3,770,000.00 |
| | 03/04/2013 | 45.93 | 149,012,500.00 | | 0.77% | -3,064.03 | -60,432.91 | 149,012,500.00 | -149,272,500.00 | 260,000.00 |
| | 04/04/2013 | 45.35 | 149,272,500.00 | | 0.77% | -3,054.15 | -63,487.06 | 149,272,500.00 | -147,387,500.00 | -1,885,000.00 |
| | 05/04/2013 | 44.38 | 147,387,500.00 | | 0.77% | -3,054.21 | -66,541.27 | 147,387,500.00 | -144,235,000.00 | -3,152,500.00 |
| | 06/04/2013 | | | | 0.77% | -3,054.28 | -69,595.55 | | | |
| | 07/04/2013 | | | | 0.77% | -3,054.34 | -72,649.89 | | | |
| | 08/04/2013 | 44.12 | 144,235,000.00 | | 0.77% | -3,054.41 | -75,704.30 | 144,235,000.00 | -143,390,000.00 | -845,000.00 |
| | 09/04/2013 | 44.4 | 143,390,000.00 | | 0.77% | -78,768.72 | -78,768.72 | 143,390,000.00 | -144,300,000.00 | 910,000.00 |
| | 10/04/2013 | 44.69 | 144,300,000.00 | | 0.77% | -3,064.49 | -81,833.21 | 144,300,000.00 | -145,892,500.00 | 1,592,500.00 |
| | 11/04/2013 | 45.06 | 145,892,500.00 | | 0.77% | -3,064.55 | -84,897.76 | 145,892,500.00 | -146,445,000.00 | 552,500.00 |
| | 12/04/2013 | 45.08 | 146,445,000.00 | | 0.77% | -3,064.62 | -87,962.38 | 146,445,000.00 | -146,510,000.00 | 65,000.00 |
| | 13/04/2013 | | | | 0.77% | -3,064.68 | -91,027.07 | | | |
| | 14/04/2013 | | | | 0.77% | -3,064.75 | -94,091.82 | | | |
| | 15/04/2013 | 44.77 | 146,510,000.00 | | 0.77% | -3,064.82 | -97,156.63 | 146,510,000.00 | -145,502,500.00 | -1,007,500.00 |
| | 16/04/2013 | 44.65 | 145,502,500.00 | | 0.77% | -3,064.88 | -100,221.51 | 145,502,500.00 | -145,112,500.00 | -390,000.00 |
| | 17/04/2013 | 44.75 | 145,112,500.00 | | 0.77% | -3,055.00 | -103,276.51 | 145,112,500.00 | -145,487,500.00 | 325,000.00 |
| | 18/04/2013 | 44.25 | 145,437,500.00 | | 0.77% | -3,045.11 | -106,321.62 | 145,437,500.00 | -143,812,500.00 | -1,625,000.00 |
| | 19/04/2013 | 43.46 | 143,812,500.00 | | 0.77% | -3,045.27 | -109,366.79 | 143,812,500.00 | -141,245,000.00 | -2,567,500.00 |
| | 20/04/2013 | | | | 0.77% | -3,045.24 | -112,412.03 | | | |
| | 21/04/2013 | | | | 0.77% | -3,045.30 | -115,457.33 | | | |
| | 22/04/2013 | 43.6 | 141,245,000.00 | | 0.77% | -3,045.37 | -118,502.70 | 141,245,000.00 | -141,700,000.00 | 455,000.00 |
| | 23/04/2013 | 44.31 | 141,700,000.00 | | 0.77% | -3,045.43 | -121,548.13 | 141,700,000.00 | -144,007,500.00 | 2,307,500.00 |
| | 24/04/2013 | 45.26 | 144,007,500.00 | | 0.77% | -3,045.50 | -124,593.63 | 144,007,500.00 | -147,095,000.00 | 3,087,500.00 |
| | 25/04/2013 | 46 | 147,095,000.00 | | 0.77% | -3,045.56 | -127,639.19 | 147,095,000.00 | -149,500,000.00 | 2,405,000.00 |
| | 26/04/2013 | | | | 0.77% | -3,045.63 | -130,684.82 | | | |
| | 27/04/2013 | | | | 0.77% | -3,045.69 | -133,730.51 | | | |
| | 28/04/2013 | | | | 0.77% | -3,045.75 | -136,776.27 | | | |
| | 29/04/2013 | 45.79 | 149,500,000.00 | | 0.77% | -3,045.82 | -139,822.09 | 149,500,000.00 | -148,817,500.00 | -682,500.00 |
| | 30/04/2013 | 45.92 | 148,817,500.00 | | 0.77% | -3,045.88 | -142,867.97 | 148,817,500.00 | -149,240,000.00 | 422,500.00 |
| | 01/05/2013 | 46 | 149,240,000.00 | | 0.77% | -3,065.95 | -145,913.92 | 149,240,000.00 | -149,500,000.00 | 260,000.00 |
| | 02/05/2013 | 45 | 149,500,000.00 | | 0.77% | -3,065.02 | -148,959.94 | 149,500,000.00 | -146,250,000.00 | -3,250,000.00 |
| | 03/05/2013 | 45.45 | 146,250,000.00 | | 0.77% | -3,046.08 | -152,006.02 | 146,250,000.00 | -147,712,500.00 | 1,462,500.00 |
| | 04/05/2013 | | | | 0.77% | -3,046.14 | -155,052.16 | | | |
| | 05/05/2013 | | | | 0.77% | -3,046.21 | -156,098.37 | | | |
| | 06/05/2013 | 45.55 | 147,712,500.00 | | 0.77% | -3,046.27 | -161,144.65 | 147,712,500.00 | -148,037,500.00 | 325,000.00 |
| | 07/05/2013 | 45.72 | 148,037,500.00 | | 0.77% | -3,046.34 | -164,190.99 | 148,037,500.00 | -148,590,000.00 | 552,500.00 |
| | 08/05/2013 | 46.48 | 148,590,000.00 | | 0.77% | -3,046.40 | -167,237.39 | 148,590,000.00 | -151,060,000.00 | 2,470,000.00 |
| | 09/05/2013 | | | | 0.77% | -3,046.47 | -170,283.86 | | | |
| | 10/05/2013 | | | | 0.77% | -3,046.53 | -173,330.39 | | | |
| | 11/05/2013 | | | | 0.77% | -3,046.60 | -176,376.99 | | | |
| | 12/05/2013 | | | | 0.77% | -3,046.66 | -179,423.65 | | | |
| | 13/05/2013 | 47.3 | 151,060,000.00 | | 0.77% | -3,056.68 | -182,480.33 | 151,060,000.00 | -153,725,000.00 | 2,665,000.00 |
| | 14/05/2013 | 47.44 | 153,725,000.00 | | 0.77% | -3,056.75 | -185,537.08 | 153,725,000.00 | -154,180,000.00 | 455,000.00 |
| | 15/05/2013 | 48.05 | 154,180,000.00 | | 0.77% | -3,056.81 | -188,593.90 | 154,180,000.00 | -156,162,500.00 | 1,982,500.00 |
| | 16/05/2013 | 48.17 | 156,162,500.00 | | 0.77% | -3,046.92 | -191,640.82 | 156,162,500.00 | -156,552,500.00 | 390,000.00 |
| | 17/05/2013 | 48.39 | 156,552,500.00 | | 0.77% | -3,046.99 | -194,687.81 | 156,552,500.00 | -157,267,500.00 | 715,000.00 |
| | 18/05/2013 | | | | 0.77% | -3,047.05 | -197,734.86 | | | |
| | 19/05/2013 | | | | 0.77% | -3,047.12 | -200,781.97 | | | |
| | 20/05/2013 | | | | 0.77% | -3,047.18 | -203,829.16 | | | |
| | 21/05/2013 | 48.65 | 157,267,500.00 | | 0.77% | -3,047.25 | -206,876.40 | 157,267,500.00 | -158,112,500.00 | 845,000.00 |
| | 22/05/2013 | 48.56 | 158,112,500.00 | | 0.77% | -3,047.31 | -209,923.71 | 158,112,500.00 | -157,820,000.00 | -292,500.00 |
| | 23/05/2013 | 47.71 | 157,820,000.00 | | 0.77% | -3,047.38 | -212,971.09 | 157,820,000.00 | -155,057,500.00 | -2,762,500.00 |
| | 24/05/2013 | 47.66 | 155,057,500.00 | | 0.77% | -3,057.46 | -216,028.55 | 155,057,500.00 | -154,895,000.00 | -162,500.00 |
| | 25/05/2013 | | | | 0.77% | -3,057.46 | -219,065.95 | | | |
| | 26/05/2013 | | | | 0.77% | -3,057.53 | -222,143.48 | | | |
| | 27/05/2013 | 47.96 | 154,895,000.00 | | 0.77% | -3,057.59 | -225,201.07 | 154,895,000.00 | -155,870,000.00 | 975,000.00 |
| | 28/05/2013 | 47.95 | 155,870,000.00 | | 0.77% | -3,057.66 | -228,258.73 | 155,870,000.00 | -155,837,500.00 | -32,500.00 |
| | 29/05/2013 | 47.28 | 155,837,500.00 | | 0.77% | -3,067.60 | -231,326.42 | 155,837,500.00 | -153,660,000.00 | -2,177,500.00 |
| | 30/05/2013 | 45.98 | 153,660,000.00 | | 0.77% | -3,067.75 | -234,394.17 | 153,660,000.00 | -149,435,000.00 | -4,225,000.00 |
| | 31/05/2013 | 45.1 | 149,435,000.00 | | 0.77% | -3,067.62 | -237,461.99 | 149,435,000.00 | -146,575,000.00 | -2,860,000.00 |
| | 01/06/2013 | | | | 0.77% | -3,067.88 | -240,529.87 | | | |
| | 02/06/2013 | | | | 0.77% | -3,067.95 | -243,597.82 | | | |
| | 03/06/2013 | 44.79 | 146,575,000.00 | | 0.77% | -3,068.01 | -246,665.83 | 146,575,000.00 | -145,567,500.00 | -1,007,500.00 |
| | 04/06/2013 | 44.5 | 145,567,500.00 | | 0.77% | -3,068.08 | -249,733.91 | 145,567,500.00 | -144,625,000.00 | -942,500.00 |
| | 05/06/2013 | 44.59 | 144,625,000.00 | | 0.77% | -3,068.14 | -252,802.05 | | | |
| | 06/06/2013 | 44.34 | 144,917,500.00 | | 0.77% | -3,068.21 | -255,870.26 | 144,625,000.00 | -144,917,500.00 | 292,500.00 |
| | 07/06/2013 | | | -146,007,525.00 | 0.77% | 0 | | | -90,025.00 | 90,025.00 |

| | | -255,870.26 | | | -3,645,200.00 |
|---|---|---|---|---|---|

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 13/03/2013 | 146,652,725.00 | -0.01% | 0.32% | 1,325.49 | 1,325.49 |
| 14/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.26 | 2,898.74 |
| 15/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.27 | 4,472.01 |
| 16/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.29 | 6,045.30 |
| 17/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.31 | 7,618.61 |
| 18/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.32 | 9,191.93 |
| 19/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.34 | 10,765.27 |
| 20/03/2013 | 146,652,725.00 | -0.04% | 0.35% | 1,449.47 | 12,214.74 |
| 21/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.37 | 13,788.11 |
| 22/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.39 | 15,361.50 |
| 23/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.40 | 16,934.90 |
| 24/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.42 | 18,508.32 |
| 25/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,573.44 | 20,081.76 |
| 26/03/2013 | 146,652,725.00 | -0.01% | 0.38% | 1,552.60 | 21,634.56 |
| 27/03/2013 | 146,652,725.00 | -0.02% | 0.38% | 1,563.15 | 23,197.71 |
| 28/03/2013 | 146,652,725.00 | -0.02% | 0.37% | 1,532.19 | 24,729.90 |
| 29/03/2013 | 146,652,725.00 | -0.02% | 0.37% | 1,532.22 | 26,262.10 |
| 30/03/2013 | 146,652,725.00 | -0.02% | 0.37% | 1,532.22 | 27,794.32 |
| 31/03/2013 | 146,652,725.00 | -0.02% | 0.37% | 1,532.24 | 29,326.55 |
| 01/04/2013 | 146,652,725.00 | -0.02% | 0.37% | 1,532.25 | 30,858.81 |
| 02/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,893.65 | 32,752.46 |
| 03/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.00 | 34,656.46 |
| 04/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,893.70 | 36,550.16 |
| 05/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,893.72 | 38,443.88 |
| 06/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,893.75 | 40,337.63 |
| 07/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,893.77 | 42,231.40 |
| 08/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,893.80 | 44,125.19 |
| 09/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.15 | 46,029.34 |
| 10/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.17 | 47,933.51 |
| 11/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.19 | 49,837.70 |
| 12/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.22 | 51,741.92 |
| 13/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.24 | 53,646.17 |
| 14/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.27 | 55,550.40 |
| 15/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.29 | 57,454.73 |
| 16/04/2013 | 146,652,725.00 | -0.07% | 0.46% | 1,904.32 | 59,359.04 |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 19/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.73 | 66,904.26 | |
| 20/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.76 | 68,788.04 | |
| 22/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.81 | 70,671.85 | |
| 23/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.83 | 72,555.66 | |
| 24/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.85 | 74,439.53 | |
| 25/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.88 | 76,323.41 | |
| 26/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.90 | 78,207.31 | |
| 27/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.95 | 80,091.23 | |
| 28/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.95 | 81,975.18 | |
| 29/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,883.97 | 83,859.15 | |
| 30/04/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.00 | 85,743.15 | |
| 01/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.02 | 87,627.17 | |
| 02/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.04 | 89,511.22 | |
| 03/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.07 | 91,395.28 | |
| 04/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.09 | 93,279.38 | |
| 05/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.12 | 95,163.49 | |
| 06/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.14 | 97,047.63 | |
| 07/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.16 | 98,931.80 | |
| 08/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.19 | 100,815.98 | |
| 09/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.21 | 102,700.20 | |
| 10/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.24 | 104,584.43 | |
| 11/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.26 | 106,468.69 | |
| 12/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.28 | 108,352.97 | |
| 13/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.63 | 110,247.61 | |
| 14/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,894.66 | 112,142.27 | |
| 15/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,894.69 | 114,036.96 | |
| 16/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,894.38 | 115,921.34 | |
| 17/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.40 | 117,805.74 | |
| 18/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.43 | 119,690.17 | |
| 19/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.43 | 121,574.62 | |
| 20/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.47 | 123,459.09 | |
| 21/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.52 | 125,343.59 | |
| 22/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.52 | 127,229.11 | |
| 23/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,884.55 | 129,112.66 | |
| 24/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,894.90 | 131,007.56 | |
| 25/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,894.93 | 132,902.49 | |
| 26/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,894.94 | 134,797.44 | |
| 27/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,894.97 | 136,692.41 | |
| 28/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,895.00 | 138,587.41 | |
| 29/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.36 | 140,492.77 | |
| 30/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.38 | 142,398.15 | |
| 31/05/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.43 | 144,303.55 | |
| 01/06/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.43 | 146,208.98 | |
| 02/06/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.46 | 148,114.43 | |
| 03/06/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.48 | 150,019.91 | |
| 04/06/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.50 | 151,925.41 | |
| 05/06/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.53 | 153,830.94 | |
| 06/06/2013 | 148,652,725.00 | | | 0.07% | | 0.46% | 1,905.55 | 155,736.49 | |
| 07/06/2013 | 3,645,200.00 | | | 0.07% | | 0.46% | 0 | 155,736.49 | |

| | | | | | | | 155,736.49 | | |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **NOVO NORDISK A/S-B (DKK)** | | | | | | | | | |
| 26/03/2013 | 949 | 0 | 2,313,806,400.00 | 1.52% | -95,617.92 | -95,617.92 | 2,313,806,400.00 | -2,277,600,000.00 | -42,206,400.00 |
| 27/03/2013 | 945 | 2,277,600,000.00 | | 0.69% | -95,790.03 | -191,390.75 | 2,277,600,000.00 | -2,268,000,000.00 | -9,600,000.00 |
| 28/03/2013 | | | | 0.69% | -95,308.08 | -286,706.83 | | | |
| 29/03/2013 | | | | 0.69% | -95,312.05 | -382,018.88 | | | |
| 30/03/2013 | | | | 0.69% | -95,316.02 | -477,334.69 | | | |
| 31/03/2013 | | | | 0.69% | -95,319.99 | -572,654.88 | | | |
| 01/04/2013 | | | | 0.69% | -95,323.96 | -667,978.83 | | | |
| 02/04/2013 | 953 | 2,268,000,000.00 | | 0.77% | -100,891.32 | -768,870.15 | 2,268,000,000.00 | -2,287,200,000.00 | 19,200,000.00 |
| 03/04/2013 | 965 | 2,287,200,000.00 | | 0.77% | -101,054.73 | -869,924.87 | 2,287,200,000.00 | -2,316,000,000.00 | 28,800,000.00 |
| 04/04/2013 | 951.5 | 2,316,000,000.00 | | 0.77% | -100,900.22 | -970,825.09 | 2,316,000,000.00 | -2,283,600,000.00 | -32,400,000.00 |
| 05/04/2013 | 935 | 2,283,600,000.00 | | 0.77% | -100,904.67 | -1,071,729.76 | 2,283,600,000.00 | -2,244,000,000.00 | -39,600,000.00 |
| 06/04/2013 | | | | 0.77% | -100,909.11 | -1,172,638.87 | | | |
| 07/04/2013 | | | | 0.77% | -100,913.56 | -1,273,552.43 | | | |
| 08/04/2013 | 934.5 | 2,244,000,000.00 | | 0.77% | -100,918.01 | -1,374,470.44 | 2,244,000,000.00 | -2,290,800,000.00 | 46,800,000.00 |
| 09/04/2013 | 950.5 | 2,290,800,000.00 | | 0.77% | -101,081.46 | -1,475,551.91 | 2,290,800,000.00 | -2,281,200,000.00 | -9,600,000.00 |
| 10/04/2013 | 947.5 | 2,281,200,000.00 | | 0.77% | -101,085.92 | -1,576,637.83 | 2,281,200,000.00 | -2,274,000,000.00 | -7,200,000.00 |
| 11/04/2013 | 960 | 2,274,000,000.00 | | 0.77% | -101,090.39 | -1,677,728.21 | 2,274,000,000.00 | -2,304,000,000.00 | 30,000,000.00 |
| 12/04/2013 | 954 | 2,304,000,000.00 | | 0.77% | -101,094.85 | -1,778,823.06 | 2,304,000,000.00 | -2,289,600,000.00 | -14,400,000.00 |
| 13/04/2013 | | | | 0.77% | -101,099.32 | -1,879,922.38 | | | |
| 14/04/2013 | | | | 0.77% | -101,103.78 | -1,981,026.15 | | | |
| 15/04/2013 | 954.5 | 2,289,600,000.00 | | 0.77% | -101,108.24 | -2,082,134.39 | 2,289,600,000.00 | -2,314,800,000.00 | 25,200,000.00 |
| 16/04/2013 | 965 | 2,314,800,000.00 | | 0.77% | -101,112.70 | -2,183,247.09 | 2,314,800,000.00 | -2,292,000,000.00 | -22,800,000.00 |
| 17/04/2013 | 950 | 2,292,000,000.00 | | 0.77% | -100,958.11 | -2,284,205.20 | 2,292,000,000.00 | -2,280,000,000.00 | -12,000,000.00 |
| 18/04/2013 | 949 | 2,280,000,000.00 | | 0.77% | -100,803.49 | -2,385,008.69 | 2,280,000,000.00 | -2,277,600,000.00 | -2,400,000.00 |
| 19/04/2013 | 948.5 | 2,277,600,000.00 | | 0.77% | -100,807.93 | -2,485,816.62 | 2,277,600,000.00 | -2,276,400,000.00 | -1,200,000.00 |
| 20/04/2013 | | | | 0.77% | -100,812.36 | -2,586,628.98 | | | |
| 21/04/2013 | | | | 0.77% | -100,816.80 | -2,687,445.78 | | | |
| 22/04/2013 | 949 | 2,276,400,000.00 | | 0.77% | -100,821.24 | -2,788,267.02 | 2,276,400,000.00 | -2,277,600,000.00 | 1,200,000.00 |
| 23/04/2013 | 952.5 | 2,277,600,000.00 | | 0.77% | -100,825.67 | -2,889,092.69 | 2,277,600,000.00 | -2,286,000,000.00 | 8,400,000.00 |
| 24/04/2013 | 976.5 | 2,286,000,000.00 | | 0.77% | -100,830.11 | -2,989,922.80 | 2,286,000,000.00 | -2,346,400,000.00 | 62,400,000.00 |
| 25/04/2013 | 902.5 | 2,346,400,000.00 | | 0.77% | -100,839.99 | -3,090,757.35 | 2,346,400,000.00 | -2,356,000,000.00 | 9,600,000.00 |
| 26/04/2013 | | | | 0.77% | -100,839.99 | -3,191,596.33 | | | |
| 27/04/2013 | | | | 0.77% | -100,847.86 | -3,292,439.76 | | | |
| 28/04/2013 | | | | 0.77% | -100,847.86 | -3,393,287.62 | | | |
| 29/04/2013 | 991.5 | 2,356,000,000.00 | | 0.77% | -100,852.30 | -3,494,139.92 | 2,356,000,000.00 | -2,379,600,000.00 | 21,600,000.00 |
| 30/04/2013 | 993 | 2,379,600,000.00 | | 0.77% | -100,956.74 | -3,594,996.65 | 2,379,600,000.00 | -2,383,200,000.00 | 3,600,000.00 |
| 01/05/2013 | 976 | 2,383,200,000.00 | | 0.77% | -100,861.18 | -3,695,857.93 | 2,383,200,000.00 | -2,342,400,000.00 | -40,800,000.00 |
| 02/05/2013 | 964.5 | 2,342,400,000.00 | | 0.77% | -100,865.62 | -3,796,723.45 | 2,342,400,000.00 | -2,362,800,000.00 | 20,400,000.00 |
| 03/05/2013 | 977 | 2,362,800,000.00 | | 0.77% | -100,870.05 | -3,897,593.50 | 2,362,800,000.00 | -2,344,800,000.00 | -18,000,000.00 |
| 04/05/2013 | | | | 0.77% | -100,874.49 | -3,998,467.99 | | | |
| 05/05/2013 | | | | 0.77% | -100,878.93 | -4,099,346.90 | | | |
| 06/05/2013 | 990 | 2,344,800,000.00 | | 0.77% | -100,883.37 | -4,200,230.30 | 2,344,800,000.00 | -2,376,000,000.00 | 31,200,000.00 |
| 07/05/2013 | 982 | 2,376,000,000.00 | | 0.77% | -100,887.81 | -4,301,110.11 | 2,376,000,000.00 | -2,356,800,000.00 | -19,200,000.00 |
| 08/05/2013 | 979.5 | 2,356,800,000.00 | | 0.77% | -100,892.25 | -4,402,010.36 | 2,356,800,000.00 | -2,356,000,000.00 | -6,000,000.00 |
| 09/05/2013 | | | | 0.77% | -100,896.69 | -4,502,907.05 | | | |
| 10/05/2013 | | | | 0.77% | -100,901.13 | -4,603,808.18 | | | |
| 11/05/2013 | | | | 0.77% | -100,905.57 | -4,704,713.76 | | | |
| 12/05/2013 | | | | 0.77% | -100,910.01 | -4,805,623.77 | | | |
| 13/05/2013 | 996 | 2,350,000,000.00 | | 0.77% | -101,073.70 | -4,906,697.47 | 2,350,000,000.00 | -2,390,400,000.00 | 39,600,000.00 |
| 14/05/2013 | 1006 | 2,390,400,000.00 | | 0.77% | -101,078.15 | -5,007,775.62 | 2,390,400,000.00 | -2,414,400,000.00 | 24,000,000.00 |
| 15/05/2013 | 1015 | 2,414,400,000.00 | | 0.77% | -101,082.61 | -5,108,858.22 | 2,414,400,000.00 | -2,406,000,000.00 | 21,600,000.00 |
| 16/05/2013 | 998 | 2,406,000,000.00 | | 0.77% | -100,927.80 | -5,209,786.02 | 2,406,000,000.00 | -2,395,200,000.00 | -40,800,000.00 |
| 17/05/2013 | 995 | 2,395,200,000.00 | | 0.77% | -100,932.24 | -5,310,718.26 | 2,395,200,000.00 | -2,388,000,000.00 | -7,200,000.00 |
| 18/05/2013 | | | | 0.77% | -100,936.68 | -5,411,654.94 | | | |
| 19/05/2013 | | | | 0.77% | -100,941.12 | -5,512,596.07 | | | |
| 20/05/2013 | | | | 0.77% | -100,945.57 | -5,613,541.63 | | | |
| 21/05/2013 | 989.5 | 2,388,000,000.00 | | 0.77% | -100,950.01 | -5,714,491.64 | 2,388,000,000.00 | -2,374,800,000.00 | -13,200,000.00 |
| 22/05/2013 | 969 | 2,374,800,000.00 | | 0.77% | -100,954.45 | -5,815,446.10 | 2,374,800,000.00 | -2,373,600,000.00 | -1,200,000.00 |
| 23/05/2013 | 969 | 2,373,600,000.00 | | 0.77% | -100,958.69 | -5,916,404.99 | 2,373,600,000.00 | -2,325,600,000.00 | -48,000,000.00 |
| 24/05/2013 | 967.5 | 2,325,600,000.00 | | 0.77% | -100,122.66 | -6,017,527.65 | 2,325,600,000.00 | -2,322,000,000.00 | -3,600,000.00 |
| 25/05/2013 | | | | 0.77% | -100,127.11 | -6,118,654.76 | | | |
| 26/05/2013 | | | | 0.77% | -100,131.57 | -6,219,786.33 | | | |
| 27/05/2013 | 969 | 2,322,000,000.00 | | 0.77% | -101,136.03 | -6,320,922.36 | 2,322,000,000.00 | -2,325,600,000.00 | 3,600,000.00 |
| 28/05/2013 | 970 | 2,325,600,000.00 | | 0.77% | -101,140.49 | -6,422,062.85 | 2,325,600,000.00 | -2,328,000,000.00 | 2,400,000.00 |
| 29/05/2013 | 947.5 | 2,328,000,000.00 | | 0.77% | -101,304.30 | -6,523,367.14 | 2,328,000,000.00 | -2,274,000,000.00 | -54,000,000.00 |
| 30/05/2013 | 950 | 2,274,000,000.00 | | 0.77% | -101,308.75 | -6,624,675.91 | 2,274,000,000.00 | -2,280,000,000.00 | 6,000,000.00 |
| 31/05/2013 | 924.5 | 2,280,000,000.00 | | 0.77% | -101,313.24 | -6,725,989.16 | 2,280,000,000.00 | -2,218,800,000.00 | -61,200,000.00 |
| 01/06/2013 | | | | 0.77% | -101,317.72 | -6,827,306.87 | | | |
| 02/06/2013 | | | | 0.77% | -101,321.96 | -6,928,629.06 | | | |
| 03/06/2013 | 922.5 | 2,218,800,000.00 | | 0.77% | -101,326.66 | -7,029,955.72 | 2,218,800,000.00 | -2,214,000,000.00 | -4,900,000.00 |
| 04/06/2013 | 937 | 2,214,000,000.00 | | 0.77% | -101,331.13 | -7,131,286.96 | 2,214,000,000.00 | -2,246,900,000.00 | 34,800,000.00 |
| 05/06/2013 | | | | 0.77% | -101,335.61 | -7,232,622.47 | | | |
| 06/06/2013 | 924.5 | 2,246,900,000.00 | | 0.77% | -101,339.90 | -7,333,962.55 | 2,246,900,000.00 | -2,218,800,000.00 | -30,000,000.00 |
| 07/06/2013 | 917 | 2,218,800,000.00 | -2,232,771,360.00 | 0.77% | | -7,333,962.55 | -7,333,962.55 | -13,971,360.00 | 0 | 13,971,360.00 |

| | | | 97,035,040.00 | | -7,333,962.55 | | -7,333,962.55 | | -97,035,040.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 26/03/2013 | 2,313,806,400.00 | -0.02% | 0.41% | 26,581.11 | 26,581.11 |
| 27/03/2013 | 2,313,806,400.00 | -0.02% | 0.42% | 26,742.52 | 53,323.63 |
| 28/03/2013 | 2,313,806,400.00 | -0.02% | 0.41% | 26,259.52 | 79,583.16 |
| 29/03/2013 | 2,313,806,400.00 | -0.02% | 0.41% | 26,259.92 | 105,842.08 |
| 30/03/2013 | 2,313,806,400.00 | -0.02% | 0.41% | 26,260.12 | 132,103.10 |
| 31/03/2013 | 2,313,806,400.00 | -0.02% | 0.41% | 26,260.32 | 158,363.51 |
| 01/04/2013 | 2,313,806,400.00 | -0.07% | 0.41% | 26,261.71 | 184,624.22 |
| 02/04/2013 | 2,313,806,400.00 | 0.07% | 0.50% | 31,899.88 | 216,524.10 |

MPSKAT00135592

| Date | | | | | | Accumulated Interest | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,901.19 | 2,887,565.52 | | | | |
| 06/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,901.19 | 312,387.48 | | | | |
| 07/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,901.67 | 344,289.14 | | | | |
| 08/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,902.07 | 376,191.19 | | | | |
| 09/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,902.51 | 408,093.69 | | | | |
| 10/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,064.00 | 440,157.77 | | | | |
| 11/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,064.52 | 472,222.29 | | | | |
| 12/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,064.96 | 504,287.25 | | | | |
| 13/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,065.40 | 536,352.65 | | | | |
| 14/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,065.85 | 568,418.50 | | | | |
| 15/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,066.29 | 600,484.79 | | | | |
| 16/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,066.73 | 632,551.53 | | | | |
| 17/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,067.18 | 664,618.70 | | | | |
| 18/04/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,906.46 | 696,525.16 | | | | |
| 19/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,745.77 | 728,270.93 | | | | |
| 20/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,746.20 | 760,017.13 | | | | |
| 21/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,746.64 | 791,763.79 | | | | |
| 22/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,747.07 | 823,510.86 | | | | |
| 23/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,747.51 | 855,258.37 | | | | |
| 24/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,747.34 | 887,006.31 | | | | |
| 25/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,748.38 | 918,754.69 | | | | |
| 26/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,748.81 | 950,503.49 | | | | |
| 27/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,749.24 | 982,252.74 | | | | |
| 28/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,749.68 | 1,014,002.42 | | | | |
| 29/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,750.11 | 1,045,752.53 | | | | |
| 30/04/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,750.55 | 1,077,503.08 | | | | |
| 01/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,751.34 | 1,109,254.06 | | | | |
| 02/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,751.42 | 1,141,005.47 | | | | |
| 03/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,751.65 | 1,172,757.32 | | | | |
| 04/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,752.29 | 1,204,509.61 | | | | |
| 05/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,752.72 | 1,236,262.33 | | | | |
| 06/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,753.15 | 1,268,015.48 | | | | |
| 07/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,753.59 | 1,299,769.07 | | | | |
| 08/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,754.02 | 1,331,523.09 | | | | |
| 09/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,754.46 | 1,363,277.54 | | | | |
| 10/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,754.99 | 1,395,032.40 | | | | |
| 11/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,755.33 | 1,426,787.76 | | | | |
| 12/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,755.76 | 1,450,543.52 | | | | |
| 13/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,756.19 | 1,490,299.71 | | | | |
| 14/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,917.03 | 1,522,217.54 | | | | |
| 15/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,918.27 | 1,554,135.81 | | | | |
| 16/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,918.71 | 1,586,054.52 | | | | |
| 17/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,757.94 | 1,617,812.46 | | | | |
| 18/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,758.37 | 1,649,570.03 | | | | |
| 19/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,758.81 | 1,681,329.64 | | | | |
| 20/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,759.24 | 1,713,088.88 | | | | |
| 21/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,759.60 | 1,744,848.56 | | | | |
| 22/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,760.11 | 1,776,608.67 | | | | |
| 23/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,760.55 | 1,808,369.21 | | | | |
| 24/05/2013 | 2,319,906,400.00 | 0.07% | 0.49% | 31,760.98 | 1,840,130.19 | | | | |
| 25/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,922.64 | 1,872,052.83 | | | | |
| 26/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,923.08 | 1,903,975.91 | | | | |
| 27/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,923.52 | 1,935,899.40 | | | | |
| 28/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,923.96 | 1,967,823.38 | | | | |
| 29/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 31,924.40 | 1,999,747.78 | | | | |
| 30/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,086.07 | 2,031,833.85 | | | | |
| 31/05/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,086.51 | 2,063,920.37 | | | | |
| 01/06/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,086.96 | 2,096,007.32 | | | | |
| 02/06/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,087.40 | 2,128,094.72 | | | | |
| 03/06/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,087.84 | 2,160,182.57 | | | | |
| 04/06/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,088.29 | 2,192,270.86 | | | | |
| 05/06/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,088.73 | 2,224,359.59 | | | | |
| 06/06/2013 | 2,319,906,400.00 | 0.07% | 0.50% | 32,089.18 | 2,256,448.76 | | | | |
| 07/06/2013 | 87,035,040.00 | 0.07% | 0.50% | 32,089.62 | 2,288,538.38 | | | | |
| | | | | | 0 | 2,288,538.38 | | | |
| | | | | | 2,288,538.38 | | | | |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mærk | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **CARLSBERG AS-B** (DKK) | | | | | | | | | |
| 27/03/2013 | 566 | 0 | 375,387,000.00 | 1.44% | -14,759.49 | -14,759.49 | 375,387,000.00 | -362,240,000.00 | -13,147,000.04 |
| 28/03/2013 | | | | 0.68% | -14,682.45 | -29,441.95 | | | |
| 29/03/2013 | | | | 0.68% | -14,683.03 | -44,124.98 | | | |
| 30/03/2013 | | | | 0.68% | -14,683.61 | -58,808.59 | | | |
| 31/03/2013 | | | | 0.68% | -14,684.18 | -73,492.78 | | | |
| 01/04/2013 | | | | 0.68% | -14,684.77 | -88,177.55 | | | |
| 02/04/2013 | 571 | 362,240,000.00 | | 0.77% | -15,591.15 | -103,768.69 | 362,240,000.00 | -365,440,000.00 | 3,200,000.00 |
| 03/04/2013 | 566 | 365,440,000.00 | | 0.77% | -15,617.60 | -119,386.37 | 365,440,000.00 | -362,240,000.00 | -3,200,000.00 |
| 04/04/2013 | 562.5 | 362,240,000.00 | | 0.77% | -15,592.46 | -134,978.83 | 362,240,000.00 | -360,000,000.00 | -2,240,000.00 |
| 05/04/2013 | 564.5 | 360,000,000.00 | | 0.77% | -15,590.10 | -150,571.93 | 360,000,000.00 | -351,040,000.00 | -8,960,000.00 |
| 06/04/2013 | | | | 0.77% | -15,591.76 | -166,165.69 | | | |
| 07/04/2013 | | | | 0.77% | -15,594.41 | -181,760.10 | | | |
| 08/04/2013 | 560.5 | 351,040,000.00 | | 0.77% | -15,595.06 | -197,355.16 | 351,040,000.00 | -358,720,000.00 | 7,680,000.00 |
| 09/04/2013 | 567 | 358,720,000.00 | | 0.77% | -15,621.60 | -212,976.76 | 358,720,000.00 | -362,880,000.00 | 4,160,000.00 |
| 10/04/2013 | 577.5 | 362,880,000.00 | | 0.77% | -15,622.26 | -228,599.02 | 362,880,000.00 | -369,600,000.00 | 6,720,000.00 |
| 11/04/2013 | 576.5 | 369,600,000.00 | | 0.77% | -15,622.91 | -244,221.93 | 369,600,000.00 | -368,960,000.00 | -640,000.00 |
| 12/04/2013 | 568 | 368,960,000.00 | | 0.77% | -15,623.57 | -259,845.49 | 368,960,000.00 | -363,520,000.00 | -5,440,000.00 |
| 13/04/2013 | | | | 0.77% | -15,624.22 | -275,469.71 | | | |
| 14/04/2013 | | | | 0.77% | -15,624.88 | -291,094.59 | | | |
| 15/04/2013 | 560 | 363,520,000.00 | | 0.77% | -15,625.53 | -306,720.12 | 363,520,000.00 | -358,400,000.00 | -5,120,000.00 |
| 16/04/2013 | 559 | 358,400,000.00 | | 0.77% | -15,626.18 | -322,346.30 | 358,400,000.00 | -357,760,000.00 | -640,000.00 |
| 17/04/2013 | 545 | 357,760,000.00 | | 0.77% | -15,600.94 | -337,947.25 | 357,760,000.00 | -348,000,000.00 | -8,960,000.00 |
| 18/04/2013 | 541 | 348,800,000.00 | | 0.77% | -15,575.70 | -353,522.95 | 348,800,000.00 | -346,240,000.00 | -2,560,000.00 |
| 19/04/2013 | 546.5 | 346,240,000.00 | | 0.77% | -15,576.35 | -369,099.29 | 346,240,000.00 | -349,760,000.00 | 3,520,000.00 |
| 20/04/2013 | | | | 0.77% | -15,577.00 | -384,676.29 | | | |
| 21/04/2013 | | | | 0.77% | -15,577.65 | -400,253.95 | | | |
| 22/04/2013 | 540.5 | 349,760,000.00 | | 0.77% | -15,579.30 | -415,832.25 | 349,760,000.00 | -345,920,000.00 | -3,840,000.00 |
| 23/04/2013 | 541.5 | 345,920,000.00 | | 0.77% | -15,579.95 | -431,411.20 | 345,920,000.00 | -346,560,000.00 | 640,000.00 |
| 24/04/2013 | 525 | 346,560,000.00 | | 0.77% | -15,579.60 | -446,990.80 | 346,560,000.00 | -336,000,000.00 | -10,560,000.00 |
| 25/04/2013 | 525 | 336,000,000.00 | | 0.77% | -15,580.25 | -462,571.05 | 336,000,000.00 | -336,000,000.00 | 0 |
| 26/04/2013 | | | | 0.77% | -15,580.90 | -478,151.96 | | | |
| 27/04/2013 | | | | 0.77% | -15,581.55 | -493,733.51 | | | |
| 28/04/2013 | | | | 0.77% | -15,582.21 | -509,315.72 | | | |
| 29/04/2013 | 516 | 336,000,000.00 | | 0.77% | -15,582.06 | -524,690.57 | 336,000,000.00 | -330,240,000.00 | -5,760,000.00 |
| 30/04/2013 | 525.5 | 330,240,000.00 | | 0.77% | -15,583.51 | -540,482.08 | 330,240,000.00 | -336,320,000.00 | 6,080,000.00 |
| 01/05/2013 | 533 | 336,320,000.00 | | 0.77% | -15,584.26 | -556,066.24 | 336,320,000.00 | -341,120,000.00 | 4,800,000.00 |
| 02/05/2013 | 542.5 | 341,120,000.00 | | 0.77% | -15,584.81 | -571,651.05 | 341,120,000.00 | -347,200,000.00 | 6,080,000.00 |
| 03/05/2013 | 547.5 | 347,200,000.00 | | 0.77% | -15,585.46 | -587,236.51 | 347,200,000.00 | -347,840,000.00 | 640,000.00 |
| 04/05/2013 | | | | 0.77% | -15,586.11 | -602,822.62 | | | |
| 05/05/2013 | | | | 0.77% | -15,586.76 | -618,409.38 | | | |
| 06/05/2013 | 547.5 | 347,840,000.00 | | 0.77% | -15,587.41 | -633,996.79 | 347,840,000.00 | -350,400,000.00 | 2,560,000.00 |
| 07/05/2013 | 556.5 | 350,400,000.00 | | 0.77% | -15,588.06 | -649,584.85 | 350,400,000.00 | -356,160,000.00 | 5,760,000.00 |
| 08/05/2013 | 581 | 356,160,000.00 | | 0.77% | -15,588.71 | -665,173.57 | 356,160,000.00 | -371,840,000.00 | 15,680,000.00 |
| 09/05/2013 | | | | 0.77% | -15,589.37 | -680,762.94 | | | |
| 10/05/2013 | | | | 0.77% | -15,590.02 | -696,352.95 | | | |
| 11/05/2013 | | | | 0.77% | -15,590.67 | -711,943.62 | | | |
| 12/05/2013 | | | | 0.77% | -15,591.32 | -727,534.94 | | | |
| 13/05/2013 | 574.5 | 371,840,000.00 | | 0.77% | -15,617.89 | -743,152.83 | 371,840,000.00 | -367,680,000.00 | -4,160,000.00 |
| 14/05/2013 | 579 | 367,680,000.00 | | 0.77% | -15,618.55 | -758,771.38 | 367,680,000.00 | -370,560,000.00 | 2,880,000.00 |
| 15/05/2013 | 579 | 370,560,000.00 | | 0.77% | -15,619.20 | -774,390.59 | 370,560,000.00 | -368,960,000.00 | -1,600,000.00 |
| 16/05/2013 | 573.5 | 368,960,000.00 | | 0.77% | -15,593.30 | -789,984.51 | 368,960,000.00 | -367,040,000.00 | -1,920,000.00 |
| 17/05/2013 | 569.5 | 367,040,000.00 | | 0.77% | -15,594.58 | -805,579.09 | 367,040,000.00 | -364,480,000.00 | -2,560,000.00 |
| 18/05/2013 | | | | 0.77% | -15,595.23 | -821,174.32 | | | |
| 19/05/2013 | | | | 0.77% | -15,595.88 | -836,770.20 | | | |
| 20/05/2013 | | | | 0.77% | -15,596.53 | -852,366.73 | | | |
| 21/05/2013 | 571.5 | 364,480,000.00 | | 0.77% | -15,597.18 | -867,963.92 | 364,480,000.00 | -365,760,000.00 | 1,290,000.00 |
| 22/05/2013 | 571 | 365,760,000.00 | | 0.77% | -15,597.84 | -883,561.75 | 365,760,000.00 | -364,480,000.00 | -320,000.00 |
| 23/05/2013 | 562 | 365,440,000.00 | | 0.77% | -15,598.49 | -899,160.24 | 365,440,000.00 | -359,680,000.00 | -5,760,000.00 |
| 24/05/2013 | 562 | 359,680,000.00 | | 0.77% | -15,625.07 | -914,785.32 | 359,680,000.00 | -359,680,000.00 | 0 |
| 25/05/2013 | | | | 0.77% | -15,625.73 | -930,411.05 | | | |
| 26/05/2013 | | | | 0.77% | -15,626.38 | -946,037.43 | | | |
| 27/05/2013 | 563 | 359,680,000.00 | | 0.77% | -15,627.04 | -961,664.46 | 359,680,000.00 | -360,320,000.00 | 640,000.00 |
| 28/05/2013 | 564.5 | 360,320,000.00 | | 0.77% | -15,627.69 | -977,292.15 | 360,320,000.00 | -361,280,000.00 | 960,000.00 |
| 29/05/2013 | 555 | 361,280,000.00 | | 0.77% | -15,654.29 | -992,946.44 | 361,280,000.00 | -355,200,000.00 | -6,080,000.00 |
| 30/05/2013 | 552 | 355,200,000.00 | | 0.77% | -15,654.94 | -1,008,601.38 | 355,200,000.00 | -353,280,000.00 | -1,920,000.00 |
| 31/05/2013 | 548 | 353,280,000.00 | | 0.77% | -15,655.60 | -1,024,256.98 | 353,280,000.00 | -350,720,000.00 | -2,560,000.00 |
| 01/06/2013 | | | | 0.77% | -15,656.25 | -1,039,913.23 | | | |
| 02/06/2013 | | | | 0.77% | -15,656.91 | -1,055,570.14 | | | |
| 03/06/2013 | 555 | 350,720,000.00 | | 0.77% | -15,657.57 | -1,071,227.71 | 350,720,000.00 | -355,200,000.00 | 4,480,000.00 |
| 04/06/2013 | 554.5 | 355,200,000.00 | | 0.77% | -15,658.22 | -1,086,885.93 | 355,200,000.00 | -347,840,000.00 | -7,360,000.00 |
| 05/06/2013 | | | | 0.77% | -15,658.88 | -1,102,544.81 | | | |
| 06/06/2013 | 527.5 | 347,840,000.00 | | 0.77% | -15,659.53 | -1,118,204.34 | 347,840,000.00 | -337,600,000.00 | -10,240,000.00 |
| 07/06/2013 | 533 | 337,600,000.00 | | 0.77% | -15,660.19 | -1,133,864.53 | 337,600,000.00 | -341,120,000.00 | 3,520,000.00 |

MPSKAT00135593

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/06/2013 | 525 | 341,120,000.00 | | 0.77% | -15,662.82 | -1,180,348.04 | 341,120,000.00 | -2,560,000.00 |
| 11/06/2013 | 514.5 | 336,560,000.00 | | 0.77% | -15,663.47 | -1,196,511.96 | 336,560,000.00 | -9,280,000.00 |
| 12/06/2013 | 514 | 329,280,000.00 | | 0.77% | -15,663.47 | -1,212,175.33 | 329,280,000.00 | -320,000.00 |
| 13/06/2013 | 515 | 328,960,000.00 | | 0.77% | -15,664.13 | -1,227,839.46 | 328,960,000.00 | 640,000.00 |
| 14/06/2013 | 515 | 329,600,000.00 | | 0.77% | -15,664.79 | -1,243,504.24 | 329,600,000.00 | 0 |
| 15/06/2013 | | | | 0.77% | -15,665.44 | -1,259,169.68 | | |
| 16/06/2013 | | | | 0.77% | -15,666.10 | -1,274,835.76 | | |
| 17/06/2013 | 512 | 329,600,000.00 | | 0.77% | -15,666.75 | -1,290,502.53 | 329,600,000.00 | -327,680,000.00 | -1,920,000.00 |
| 18/06/2013 | 517 | 327,680,000.00 | | 0.77% | -15,667.41 | -1,306,169.94 | 327,680,000.00 | -330,880,000.00 | 3,200,000.00 |
| 19/06/2013 | 526 | 330,880,000.00 | | 0.77% | -15,668.07 | -1,321,838.01 | 330,880,000.00 | -336,640,000.00 | 5,760,000.00 |
| 20/06/2013 | 510.5 | 336,640,000.00 | | 0.78% | -15,772.59 | -1,337,610.60 | 336,640,000.00 | -326,720,000.00 | -9,920,000.00 |
| 21/06/2013 | 510 | 326,720,000.00 | | 0.78% | -15,773.30 | -1,353,383.85 | 326,720,000.00 | -326,400,000.00 | -320,000.00 |
| 22/06/2013 | | | | 0.78% | -15,773.92 | -1,369,157.77 | | |
| 23/06/2013 | | | | 0.78% | -15,774.56 | -1,384,932.35 | | |
| 24/06/2013 | 503.5 | 326,400,000.00 | | 0.78% | -15,627.19 | -1,400,759.54 | 326,400,000.00 | -322,240,000.00 | -4,160,000.00 |
| 25/06/2013 | 520.5 | 322,240,000.00 | | 0.79% | -15,827.06 | -1,416,587.40 | 322,240,000.00 | -333,120,000.00 | 10,880,000.00 |
| 26/06/2013 | 517 | 333,120,000.00 | | 0.78% | -15,628.53 | -1,432,415.92 | 333,120,000.00 | -330,880,000.00 | -2,240,000.00 |
| 27/06/2013 | 528.5 | 330,880,000.00 | | 0.78% | -15,725.30 | -1,448,141.23 | 330,880,000.00 | -338,240,000.00 | 7,360,000.00 |
| 28/06/2013 | 513 | 338,240,000.00 | | 0.78% | -15,725.97 | -1,463,867.19 | 338,240,000.00 | -328,320,000.00 | -9,920,000.00 |
| 29/06/2013 | | | | 0.78% | -15,726.63 | -1,479,593.82 | | |
| 30/06/2013 | | | | 0.78% | -15,727.29 | -1,495,321.11 | | |
| 01/07/2013 | 516 | 328,320,000.00 | | 0.77% | -15,727.95 | -1,511,049.06 | 328,320,000.00 | -330,240,000.00 | 1,920,000.00 |
| 02/07/2013 | 506 | 330,240,000.00 | | 0.77% | -15,702.63 | -1,526,751.69 | 330,240,000.00 | -323,840,000.00 | -6,400,000.00 |
| 03/07/2013 | 506.5 | 323,840,000.00 | | 0.77% | -15,703.29 | -1,542,454.98 | 323,840,000.00 | -325,440,000.00 | 1,600,000.00 |
| 04/07/2013 | 523 | 325,440,000.00 | | 0.77% | -15,703.95 | -1,558,158.93 | 325,440,000.00 | -334,720,000.00 | 9,280,000.00 |
| 05/07/2013 | 521.5 | 334,720,000.00 | | 0.77% | -15,676.63 | -1,573,837.56 | 334,720,000.00 | -333,760,000.00 | -960,000.00 |
| 06/07/2013 | | | | 0.77% | -15,679.26 | -1,569,516.84 | | |
| 07/07/2013 | | | | 0.77% | -15,679.94 | -1,605,196.78 | | |
| 08/07/2013 | 527.5 | 333,760,000.00 | | 0.77% | -15,680.60 | -1,620,977.38 | 333,760,000.00 | -337,600,000.00 | 3,840,000.00 |
| 09/07/2013 | 529.5 | 337,600,000.00 | | 0.77% | -15,681.26 | -1,636,558.64 | 337,600,000.00 | -338,880,000.00 | 1,280,000.00 |
| 10/07/2013 | 535 | 338,880,000.00 | | 0.77% | -15,681.91 | -1,652,240.55 | 338,880,000.00 | -342,400,000.00 | 3,520,000.00 |
| 11/07/2013 | 544.5 | 342,400,000.00 | | 0.77% | -15,682.57 | -1,667,923.12 | 342,400,000.00 | -348,480,000.00 | 6,080,000.00 |
| 12/07/2013 | 533 | 348,480,000.00 | | 0.77% | -15,683.23 | -1,683,606.34 | 348,480,000.00 | -341,120,000.00 | -7,360,000.00 |
| 13/07/2013 | | | | 0.77% | -15,683.88 | -1,699,290.23 | | |
| 14/07/2013 | | | | 0.77% | -15,684.54 | -1,714,974.77 | | |
| 15/07/2013 | 539.5 | 341,120,000.00 | | 0.77% | -15,685.20 | -1,730,659.97 | 341,120,000.00 | -345,280,000.00 | 4,160,000.00 |
| 16/07/2013 | 537 | 345,280,000.00 | | 0.77% | -15,685.86 | -1,746,345.82 | 345,280,000.00 | -343,680,000.00 | -1,600,000.00 |
| 17/07/2013 | 537 | 343,680,000.00 | | 0.77% | -15,686.51 | -1,762,032.34 | 343,680,000.00 | -343,680,000.00 | 0 |
| 18/07/2013 | 531.5 | 343,680,000.00 | | 0.77% | -15,687.17 | -1,777,719.51 | 343,680,000.00 | -340,160,000.00 | -3,520,000.00 |
| 19/07/2013 | 530 | 340,160,000.00 | | 0.77% | -15,687.83 | -1,793,407.33 | 340,160,000.00 | -339,200,000.00 | -960,000.00 |
| 20/07/2013 | | | | 0.77% | -15,688.49 | -1,809,095.82 | | |
| 21/07/2013 | | | | 0.77% | -15,689.14 | -1,824,784.96 | | |
| 22/07/2013 | 530 | 339,200,000.00 | | 0.77% | -15,689.80 | -1,840,474.76 | 339,200,000.00 | -339,200,000.00 | 0 |
| 23/07/2013 | 540 | 339,200,000.00 | | 0.77% | -15,690.46 | -1,856,165.22 | 339,200,000.00 | -345,600,000.00 | 6,400,000.00 |
| 24/07/2013 | 540 | 345,600,000.00 | | 0.77% | -15,691.12 | -1,871,856.33 | 345,600,000.00 | -350,720,000.00 | 5,120,000.00 |
| 25/07/2013 | 550 | 350,720,000.00 | | 0.77% | -15,691.77 | -1,887,548.11 | 350,720,000.00 | -352,000,000.00 | 1,280,000.00 |
| 26/07/2013 | 546.5 | 352,000,000.00 | | 0.77% | -15,692.43 | -1,903,240.54 | 352,000,000.00 | -349,760,000.00 | -2,240,000.00 |
| 27/07/2013 | | | | 0.77% | -15,693.09 | -1,918,933.63 | | |
| 28/07/2013 | | | | 0.77% | -15,693.75 | -1,934,627.37 | | |
| 29/07/2013 | 552 | 349,760,000.00 | | 0.77% | -15,694.40 | -1,950,321.77 | 349,760,000.00 | -353,280,000.00 | 3,520,000.00 |
| 30/07/2013 | 560 | 353,280,000.00 | | 0.77% | -15,695.06 | -1,966,016.83 | 353,280,000.00 | -358,400,000.00 | 5,120,000.00 |
| 31/07/2013 | 555.5 | 358,400,000.00 | | 0.77% | -15,695.72 | -1,981,712.55 | 358,400,000.00 | -355,520,000.00 | -2,880,000.00 |
| 01/08/2013 | 557.5 | 355,520,000.00 | | 0.77% | -15,696.38 | -1,997,408.93 | 355,520,000.00 | -356,800,000.00 | 1,280,000.00 |
| 02/08/2013 | 565.5 | 356,800,000.00 | | 0.77% | -15,697.03 | -2,013,105.96 | 356,800,000.00 | -361,920,000.00 | 5,120,000.00 |
| 03/08/2013 | | | | 0.77% | -15,697.69 | -2,028,803.66 | | |
| 04/08/2013 | | | | 0.77% | -15,698.35 | -2,044,502.00 | | |
| 05/08/2013 | 564.5 | 361,920,000.00 | | 0.77% | -15,699.01 | -2,060,201.01 | 361,920,000.00 | -361,280,000.00 | -640,000.00 |
| 06/08/2013 | 561 | 361,280,000.00 | | 0.77% | -15,699.67 | -2,075,900.68 | 361,280,000.00 | -359,040,000.00 | -2,240,000.00 |
| 07/08/2013 | 555 | 359,040,000.00 | | 0.77% | -15,674.31 | -2,091,574.98 | 359,040,000.00 | -355,200,000.00 | -3,840,000.00 |
| 08/08/2013 | 557.5 | 355,200,000.00 | | 0.77% | -15,674.96 | -2,107,249.94 | 355,200,000.00 | -356,800,000.00 | 1,600,000.00 |
| 09/08/2013 | 569.5 | 356,800,000.00 | | 0.77% | -15,675.62 | -2,122,925.56 | 356,800,000.00 | -364,480,000.00 | 7,680,000.00 |
| 10/08/2013 | | | | 0.77% | -15,676.27 | -2,139,601.83 | | |
| 11/08/2013 | | | | 0.77% | -15,676.93 | -2,154,278.76 | | |
| 12/08/2013 | 568.5 | 364,480,000.00 | | 0.77% | -15,677.58 | -2,169,956.35 | 364,480,000.00 | -363,840,000.00 | -640,000.00 |
| 13/08/2013 | 562.5 | 363,840,000.00 | | 0.77% | -15,678.24 | -2,185,634.59 | 363,840,000.00 | -372,000,000.00 | 8,960,000.00 |
| 14/08/2013 | 588 | 372,800,000.00 | | 0.77% | -15,704.92 | -2,201,339.51 | 372,800,000.00 | -376,320,000.00 | 3,520,000.00 |
| 15/08/2013 | 581.5 | 376,320,000.00 | | 0.77% | -15,705.58 | -2,217,045.09 | 376,320,000.00 | -372,160,000.00 | -4,160,000.00 |
| 16/08/2013 | 573.5 | 372,160,000.00 | | 0.77% | -15,706.24 | -2,232,751.33 | 372,160,000.00 | -367,040,000.00 | -5,120,000.00 |
| 17/08/2013 | | | | 0.77% | -15,706.90 | -2,248,458.22 | | |
| 18/08/2013 | | | | 0.77% | -15,707.55 | -2,264,165.78 | | |
| 19/08/2013 | 569 | 367,040,000.00 | | 0.77% | -15,708.21 | -2,279,873.99 | 367,040,000.00 | -364,160,000.00 | -2,880,000.00 |
| 20/08/2013 | 563.5 | 364,160,000.00 | | 0.77% | -15,708.87 | -2,295,582.86 | 364,160,000.00 | -360,640,000.00 | -3,520,000.00 |
| 21/08/2013 | 554.5 | 360,640,000.00 | | 0.77% | -15,709.53 | -2,311,292.39 | 360,640,000.00 | -354,080,000.00 | -5,760,000.00 |
| 22/08/2013 | 554.5 | 354,080,000.00 | | 0.77% | -15,710.19 | -2,327,002.58 | 354,080,000.00 | -354,080,000.00 | 0 |
| 23/08/2013 | 554.5 | 354,080,000.00 | | 0.77% | -15,710.85 | -2,342,713.42 | 354,080,000.00 | -354,080,000.00 | 0 |
| 24/08/2013 | | | | 0.77% | -15,711.50 | -2,358,424.93 | | |
| 25/08/2013 | | | | 0.77% | -15,712.16 | -2,374,137.09 | | |
| 26/08/2013 | 554 | 354,080,000.00 | | 0.77% | -15,712.82 | -2,389,849.91 | 354,080,000.00 | -354,560,000.00 | -320,000.00 |
| 27/08/2013 | 540 | 354,560,000.00 | | 0.77% | -15,713.48 | -2,405,563.39 | 354,560,000.00 | -345,600,000.00 | -8,960,000.00 |
| 28/08/2013 | 541.5 | 345,600,000.00 | | 0.77% | -15,714.14 | -2,421,277.53 | 345,600,000.00 | -346,560,000.00 | 960,000.00 |
| 29/08/2013 | 547.5 | 346,560,000.00 | | 0.77% | -15,714.80 | -2,437,016.37 | 346,560,000.00 | -349,120,000.00 | 2,560,000.00 |
| 30/08/2013 | 547.5 | 349,120,000.00 | | 0.77% | -15,741.50 | -2,452,759.86 | 349,120,000.00 | -350,400,000.00 | 1,280,000.00 |
| 31/08/2013 | | | | 0.77% | -15,742.16 | -2,464,502.02 | | |
| 01/09/2013 | | | | 0.77% | -15,742.82 | -2,484,244.85 | | |
| 02/09/2013 | 552.5 | 350,400,000.00 | | 0.77% | -15,743.48 | -2,499,988.33 | 350,400,000.00 | -353,600,000.00 | 3,200,000.00 |
| 03/09/2013 | 552.5 | 353,600,000.00 | | 0.77% | -15,744.14 | -2,515,732.47 | 353,600,000.00 | -352,320,000.00 | -1,280,000.00 |
| 04/09/2013 | 550 | 352,320,000.00 | | 0.77% | -15,744.80 | -2,531,477.27 | 352,320,000.00 | -352,000,000.00 | -320,000.00 |
| 05/09/2013 | 554.5 | 352,000,000.00 | | 0.77% | -15,746.46 | -2,547,222.74 | 352,000,000.00 | -354,880,000.00 | 2,880,000.00 |
| 06/09/2013 | 554.5 | 354,880,000.00 | | 0.77% | -15,746.13 | -2,562,968.86 | 354,880,000.00 | -354,880,000.00 | 0 |
| 07/09/2013 | | | | 0.77% | -15,746.79 | -2,578,715.65 | | |
| 08/09/2013 | | | | 0.77% | -15,747.45 | -2,594,463.09 | | |
| 09/09/2013 | 554 | 354,880,000.00 | | 0.77% | -15,748.11 | -2,610,211.20 | 354,880,000.00 | -354,560,000.00 | -320,000.00 |
| 10/09/2013 | 566 | 354,560,000.00 | | 0.77% | -15,748.77 | -2,625,959.97 | 354,560,000.00 | -362,240,000.00 | 7,680,000.00 |
| 11/09/2013 | 567 | 362,240,000.00 | | 0.77% | -15,749.43 | -2,641,709.40 | 362,240,000.00 | -362,880,000.00 | 640,000.00 |
| 12/09/2013 | 570 | 362,880,000.00 | | 0.77% | -15,724.03 | -2,657,403.43 | 362,880,000.00 | -364,800,000.00 | 1,920,000.00 |
| 13/09/2013 | 579 | 364,800,000.00 | | 0.77% | -15,724.69 | -2,673,158.13 | 364,800,000.00 | -370,560,000.00 | 5,760,000.00 |
| 14/09/2013 | | | | 0.77% | -15,725.35 | -2,688,883.48 | | |
| 15/09/2013 | | | | 0.77% | -15,726.01 | -2,704,609.49 | | |
| 16/09/2013 | 577 | 370,560,000.00 | | 0.77% | -15,726.67 | -2,720,336.16 | 370,560,000.00 | -369,280,000.00 | -1,280,000.00 |
| 17/09/2013 | 579 | 369,280,000.00 | | 0.77% | -15,727.33 | -2,736,063.49 | 369,280,000.00 | -370,560,000.00 | 1,280,000.00 |
| 18/09/2013 | 568 | 370,560,000.00 | | 0.77% | -15,727.99 | -2,751,791.48 | 370,560,000.00 | -363,520,000.00 | -7,040,000.00 |
| 19/09/2013 | 579.5 | 363,520,000.00 | | 0.77% | -15,728.65 | -2,767,520.12 | 363,520,000.00 | -370,880,000.00 | 7,360,000.00 |
| 20/09/2013 | 575 | 370,880,000.00 | | 0.77% | -15,755.37 | -2,783,275.49 | 370,880,000.00 | -368,000,000.00 | -2,880,000.00 |
| 21/09/2013 | | | | 0.77% | -15,756.03 | -2,799,031.52 | | |
| 22/09/2013 | | | | 0.77% | -15,756.69 | -2,814,788.22 | | |
| 23/09/2013 | 575.5 | 368,000,000.00 | | 0.77% | -15,757.36 | -2,830,545.58 | 368,000,000.00 | -368,320,000.00 | 320,000.00 |
| 24/09/2013 | 572 | 368,320,000.00 | | 0.77% | -15,731.95 | -2,846,277.53 | 368,320,000.00 | -366,080,000.00 | -2,240,000.00 |
| 25/09/2013 | 577 | 366,080,000.00 | | 0.77% | -15,732.61 | -2,862,010.13 | 366,080,000.00 | -369,280,000.00 | 3,200,000.00 |
| 26/09/2013 | 575.5 | 369,280,000.00 | | 0.77% | -15,707.19 | -2,877,717.33 | 369,280,000.00 | -368,000,000.00 | -960,000.00 |
| 27/09/2013 | 567.5 | 368,000,000.00 | | 0.77% | -15,707.85 | -2,893,425.18 | 368,000,000.00 | -363,200,000.00 | -5,120,000.00 |
| 28/09/2013 | | | | 0.77% | -15,708.51 | -2,909,133.68 | | |
| 29/09/2013 | | | | 0.77% | -15,709.17 | -2,924,842.85 | | |
| 30/09/2013 | 568 | 363,200,000.00 | | 0.77% | -15,709.82 | -2,940,552.67 | 363,200,000.00 | -363,520,000.00 | 320,000.00 |
| 01/10/2013 | 566.5 | 363,520,000.00 | | 0.77% | -15,710.48 | -2,956,263.15 | 363,520,000.00 | -362,560,000.00 | -960,000.00 |
| 02/10/2013 | 565 | 362,560,000.00 | | 0.77% | -15,711.14 | -2,971,974.28 | 362,560,000.00 | -361,600,000.00 | -960,000.00 |
| 03/10/2013 | 565.5 | 361,600,000.00 | | 0.77% | -15,711.79 | -2,987,686.06 | 361,600,000.00 | -361,920,000.00 | 320,000.00 |
| 04/10/2013 | 562 | 361,920,000.00 | | 0.77% | -15,738.53 | -3,003,424.61 | 361,920,000.00 | -359,680,000.00 | -2,240,000.00 |
| 05/10/2013 | | | | 0.77% | -15,739.19 | -3,019,163.80 | | |
| 06/10/2013 | | | | 0.77% | -15,739.85 | -3,034,903.65 | | |
| 07/10/2013 | 566 | 359,680,000.00 | | 0.77% | -15,740.51 | -3,050,644.16 | 359,680,000.00 | -362,240,000.00 | 2,560,000.00 |
| 08/10/2013 | 567 | 362,240,000.00 | | 0.77% | -15,741.17 | -3,066,385.33 | 362,240,000.00 | -362,240,000.00 | 0 |
| 09/10/2013 | 554 | 362,240,000.00 | | 0.77% | -15,741.83 | -3,082,127.16 | 362,240,000.00 | -354,560,000.00 | -7,680,000.00 |
| 10/10/2013 | 565 | 354,560,000.00 | | 0.77% | -15,742.49 | -3,097,869.65 | 354,560,000.00 | -361,600,000.00 | 7,040,000.00 |
| 11/10/2013 | 562 | 361,600,000.00 | | 0.77% | -15,713.53 | -3,113,612.80 | 361,600,000.00 | -360,640,000.00 | -960,000.00 |
| 12/10/2013 | | | | 0.77% | -15,743.81 | -3,129,356.61 | | |
| 13/10/2013 | | | | 0.77% | -15,744.47 | -3,145,101.08 | | |
| 14/10/2013 | 562.5 | 360,640,000.00 | | 0.77% | -15,745.13 | -3,160,846.21 | 360,640,000.00 | -360,000,000.00 | 0 |
| 15/10/2013 | 564.5 | 360,000,000.00 | | 0.77% | -15,745.79 | -3,176,592.00 | 360,000,000.00 | -361,280,000.00 | 1,280,000.00 |
| 16/10/2013 | 577 | 361,280,000.00 | | 0.77% | -15,746.45 | -3,192,338.45 | 361,280,000.00 | -369,280,000.00 | 8,000,000.00 |
| 17/10/2013 | 574.5 | 369,280,000.00 | | 0.77% | -15,747.11 | -3,208,085.55 | 369,280,000.00 | -367,680,000.00 | -1,600,000.00 |
| 18/10/2013 | 574.5 | 367,680,000.00 | | 0.77% | -15,773.83 | -3,223,833.32 | 367,680,000.00 | -373,440,000.00 | 5,760,000.00 |
| 19/10/2013 | | | | 0.77% | -15,748.40 | -3,239,581.75 | | |
| 20/10/2013 | | | | 0.77% | -15,749.09 | -3,255,330.84 | | |
| 21/10/2013 | 583.5 | 373,440,000.00 | | 0.77% | -15,749.75 | -3,271,080.59 | 373,440,000.00 | -373,440,000.00 | 0 |
| 22/10/2013 | 589 | 373,440,000.00 | | 0.77% | -15,750.41 | -3,286,830.99 | 373,440,000.00 | -376,960,000.00 | 3,520,000.00 |
| 23/10/2013 | 572 | 376,960,000.00 | | 0.77% | -15,751.07 | -3,302,582.06 | 376,960,000.00 | -366,080,000.00 | -10,880,000.00 |
| 24/10/2013 | 565 | 366,080,000.00 | | 0.77% | -15,751.73 | -3,318,333.79 | 366,080,000.00 | -361,600,000.00 | -4,480,000.00 |
| 25/10/2013 | 566 | 361,600,000.00 | | 0.77% | -15,752.39 | -3,334,086.18 | 361,600,000.00 | -362,240,000.00 | 640,000.00 |
| 26/10/2013 | | | | 0.77% | -15,753.05 | -3,349,839.23 | | |
| 27/10/2013 | | | | 0.77% | -15,753.71 | -3,365,592.94 | | |
| 28/10/2013 | 571 | 362,240,000.00 | | 0.77% | -15,754.37 | -3,381,347.30 | 362,240,000.00 | -365,440,000.00 | 3,200,000.00 |
| 29/10/2013 | 568 | 365,440,000.00 | | 0.77% | -15,726.92 | -3,397,076.22 | 365,440,000.00 | -363,520,000.00 | -1,920,000.00 |

MPSKAT00135594

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/11/2013 | 552.5 | 351,040,000.00 | | | 0.77% | -15,730.24 | -3,944,266.30 | 351,040,000.00 | | 2,560,000.00 |
| 02/11/2013 | | | | | 0.77% | -15,731.55 | -3,459,998.48 | | | |
| 03/11/2013 | | | | | 0.77% | -15,732.21 | -3,475,730.69 | | | |
| 04/11/2013 | 558 | 353,600,000.00 | | | 0.77% | -15,732.87 | -3,491,463.56 | 353,600,000.00 | -357,120,000.00 | 3,520,000.00 |
| 05/11/2013 | 551.5 | 357,120,000.00 | | | 0.77% | -15,733.53 | -3,507,197.09 | 357,120,000.00 | -352,960,000.00 | -4,160,000.00 |
| 06/11/2013 | 552.5 | 352,960,000.00 | | | 0.77% | -15,734.19 | -3,522,931.27 | 352,960,000.00 | -353,600,000.00 | 640,000.00 |
| 07/11/2013 | 555 | 353,600,000.00 | | | 0.77% | -15,734.84 | -3,538,666.12 | 353,600,000.00 | -355,200,000.00 | 1,600,000.00 |
| 08/11/2013 | 549.5 | 355,200,000.00 | | | 0.77% | -15,735.50 | -3,554,401.62 | 355,200,000.00 | -351,680,000.00 | -3,520,000.00 |
| 09/11/2013 | | | | | 0.77% | -15,736.16 | -3,570,137.78 | | | |
| 10/11/2013 | | | | | 0.77% | -15,736.82 | -3,585,874.60 | | | |
| 11/11/2013 | 550 | 351,680,000.00 | | | 0.77% | -15,737.48 | -3,601,612.07 | 351,680,000.00 | -352,000,000.00 | 320,000.00 |
| 12/11/2013 | 548.5 | 352,000,000.00 | | | 0.77% | -15,738.14 | -3,617,350.21 | 352,000,000.00 | -351,040,000.00 | -960,000.00 |
| 13/11/2013 | 549 | 351,040,000.00 | | | 0.77% | -15,738.79 | -3,633,089.00 | 351,040,000.00 | -351,360,000.00 | 320,000.00 |
| 14/11/2013 | 559 | 351,360,000.00 | | | 0.77% | -15,740.11 | -3,648,828.45 | 351,360,000.00 | -357,760,000.00 | 6,400,000.00 |
| 15/11/2013 | 563 | 357,760,000.00 | | | 0.77% | -15,740.77 | -3,664,569.57 | 357,760,000.00 | -360,320,000.00 | 2,560,000.00 |
| 16/11/2013 | | | | | 0.77% | -15,740.77 | -3,680,309.33 | | | |
| 17/11/2013 | | | | | 0.77% | -15,741.43 | -3,696,050.76 | | | |
| 18/11/2013 | 576 | 360,320,000.00 | | -361,923,940.00 | | | -3,696,050.76 | -1,603,840.00 | 0 | 1,603,840.00 |
| | | | | 13,463,168.00 | | | -3,696,050.76 | | | -13,463,168.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 27/03/2013 | 375,387,000.00 | -0.01% | 0.04% | 377.99 | 377.99 |
| 28/03/2013 | 375,387,000.00 | -0.02% | 0.09% | 299.79 | 677.78 |
| 29/03/2013 | 375,387,000.00 | -0.02% | 0.09% | 299.79 | 977.57 |
| 30/03/2013 | 375,387,000.00 | -0.02% | 0.09% | 299.79 | 1,277.36 |
| 31/03/2013 | 375,387,000.00 | -0.02% | 0.09% | 299.79 | 1,577.15 |
| 01/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,076.94 | 1,076.94 |
| 02/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.19 | 3,089.13 |
| 03/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.27 | 4,327.40 |
| 04/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.20 | 5,539.60 |
| 05/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.21 | 6,751.80 |
| 06/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.21 | 7,964.01 |
| 07/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.21 | 9,176.23 |
| 08/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.21 | 10,388.44 |
| 09/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.29 | 11,626.73 |
| 10/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.32 | 12,865.03 |
| 11/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.30 | 14,103.33 |
| 12/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.30 | 15,341.63 |
| 13/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.31 | 16,579.93 |
| 14/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.31 | 17,818.24 |
| 15/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.31 | 19,056.56 |
| 16/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.32 | 20,294.88 |
| 17/04/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.25 | 21,507.13 |
| 18/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.19 | 22,693.32 |
| 19/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.19 | 23,879.51 |
| 20/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.19 | 25,065.70 |
| 21/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.20 | 26,251.90 |
| 22/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.20 | 27,438.10 |
| 23/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.21 | 28,624.31 |
| 24/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.21 | 29,810.52 |
| 25/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.21 | 30,996.73 |
| 26/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.22 | 32,182.95 |
| 27/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.22 | 33,369.17 |
| 28/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.22 | 34,555.39 |
| 29/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.23 | 35,741.62 |
| 30/04/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.23 | 36,927.85 |
| 01/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.24 | 38,114.08 |
| 02/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.24 | 39,300.32 |
| 03/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.24 | 40,486.57 |
| 04/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.25 | 41,672.81 |
| 05/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.25 | 42,859.06 |
| 06/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.25 | 44,045.32 |
| 07/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.26 | 45,231.58 |
| 08/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.26 | 46,417.84 |
| 09/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.27 | 47,604.10 |
| 10/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.27 | 48,790.37 |
| 11/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.27 | 49,976.64 |
| 12/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.28 | 51,162.92 |
| 13/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.35 | 52,375.27 |
| 14/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.36 | 53,587.63 |
| 15/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.36 | 54,799.99 |
| 16/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.30 | 55,986.29 |
| 17/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.30 | 57,172.58 |
| 18/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.30 | 58,358.88 |
| 19/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.30 | 59,545.18 |
| 20/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.31 | 60,731.49 |
| 21/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.31 | 61,917.80 |
| 22/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.31 | 63,104.11 |
| 23/05/2013 | 375,387,000.00 | 0.07% | 0.11% | 1,186.32 | 64,290.43 |
| 24/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.39 | 65,502.82 |
| 25/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.40 | 66,715.22 |
| 26/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.40 | 67,927.63 |
| 27/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.41 | 69,140.03 |
| 28/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.41 | 70,352.44 |
| 29/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.49 | 71,590.93 |
| 30/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.50 | 72,829.42 |
| 31/05/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.50 | 74,067.92 |
| 01/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.50 | 75,306.42 |
| 02/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.50 | 76,544.92 |
| 03/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.51 | 77,783.43 |
| 04/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.51 | 79,021.94 |
| 05/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.52 | 80,260.46 |
| 06/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.52 | 81,498.98 |
| 07/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.52 | 82,737.50 |
| 08/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.53 | 83,976.03 |
| 09/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.53 | 85,214.57 |
| 10/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.54 | 86,453.10 |
| 11/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.54 | 87,691.64 |
| 12/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.55 | 88,930.19 |
| 13/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.55 | 90,169.74 |
| 14/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.55 | 91,407.29 |
| 15/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.56 | 92,645.85 |
| 16/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.56 | 93,884.41 |
| 17/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.57 | 95,122.98 |
| 18/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.57 | 96,361.54 |
| 19/06/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.57 | 97,600.12 |
| 20/06/2013 | 375,387,000.00 | 0.08% | 0.13% | 1,342.69 | 98,943.00 |
| 21/06/2013 | 375,387,000.00 | 0.08% | 0.13% | 1,342.89 | 100,285.88 |
| 22/06/2013 | 375,387,000.00 | 0.08% | 0.13% | 1,342.89 | 101,628.77 |
| 23/06/2013 | 375,387,000.00 | 0.08% | 0.13% | 1,342.89 | 102,971.66 |
| 24/06/2013 | 375,387,000.00 | 0.09% | 0.14% | 1,395.05 | 104,366.71 |
| 25/06/2013 | 375,387,000.00 | 0.09% | 0.13% | 1,395.05 | 105,761.77 |
| 26/06/2013 | 375,387,000.00 | 0.09% | 0.13% | 1,395.06 | 107,156.83 |
| 27/06/2013 | 375,387,000.00 | 0.08% | 0.12% | 1,290.76 | 108,447.59 |
| 28/06/2013 | 375,387,000.00 | 0.08% | 0.12% | 1,290.77 | 109,738.35 |
| 29/06/2013 | 375,387,000.00 | 0.08% | 0.12% | 1,290.77 | 111,029.12 |
| 30/06/2013 | 375,387,000.00 | 0.08% | 0.12% | 1,290.77 | 112,319.90 |
| 01/07/2013 | 375,387,000.00 | 0.08% | 0.12% | 1,290.70 | 113,610.68 |
| 02/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.71 | 114,875.38 |
| 03/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.71 | 116,140.10 |
| 04/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.72 | 117,404.81 |
| 05/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.64 | 118,643.45 |
| 06/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.65 | 119,882.10 |
| 07/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.65 | 121,120.75 |
| 08/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.66 | 122,359.41 |
| 09/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.66 | 123,598.07 |
| 10/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.66 | 124,836.73 |
| 11/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.67 | 126,075.40 |
| 12/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.67 | 127,314.07 |
| 13/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.68 | 128,552.75 |
| 14/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.68 | 129,791.43 |
| 15/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.68 | 131,030.11 |
| 16/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.69 | 132,268.80 |
| 17/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.69 | 133,507.49 |
| 18/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.70 | 134,746.19 |
| 19/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.70 | 135,984.89 |
| 20/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.70 | 137,223.59 |
| 21/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.71 | 138,462.30 |
| 22/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.71 | 139,701.01 |
| 23/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.72 | 140,939.73 |

MPSKAT00135595

| Date | Starting Balance | Rate | Rate | Interest | Accumulated Interest |
|---|---|---|---|---|---|
| 26/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.72 | 143,417.17 |
| 27/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.73 | 144,655.90 |
| 27/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.73 | 145,894.63 |
| 28/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.74 | 147,133.37 |
| 29/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.74 | 148,372.11 |
| 30/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.75 | 149,610.86 |
| 31/07/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.75 | 150,849.61 |
| 01/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.75 | 152,088.36 |
| 02/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.76 | 153,327.12 |
| 03/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.76 | 154,565.88 |
| 04/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.77 | 155,804.65 |
| 05/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.77 | 157,043.41 |
| 06/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.78 | 158,282.19 |
| 07/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.70 | 159,494.89 |
| 08/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.70 | 160,707.59 |
| 09/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.71 | 161,920.30 |
| 10/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.71 | 163,133.01 |
| 11/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.71 | 164,345.72 |
| 12/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.72 | 165,558.44 |
| 13/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.72 | 166,771.16 |
| 14/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.81 | 168,009.96 |
| 15/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.81 | 169,248.77 |
| 16/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.81 | 170,487.59 |
| 17/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.82 | 171,726.41 |
| 18/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.82 | 172,965.23 |
| 19/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.83 | 174,204.06 |
| 20/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.83 | 175,442.89 |
| 21/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.83 | 176,681.72 |
| 22/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.84 | 177,920.56 |
| 23/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.84 | 179,159.40 |
| 24/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.85 | 180,398.25 |
| 25/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.85 | 181,637.10 |
| 26/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.85 | 182,875.95 |
| 27/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.86 | 184,114.81 |
| 28/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,238.86 | 185,353.68 |
| 29/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.95 | 186,618.62 |
| 30/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.95 | 187,883.58 |
| 31/08/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.96 | 189,148.53 |
| 01/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.96 | 190,413.50 |
| 02/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.97 | 191,678.46 |
| 03/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.97 | 192,943.43 |
| 04/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.97 | 194,208.41 |
| 05/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.98 | 195,473.38 |
| 06/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.98 | 196,738.37 |
| 07/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.99 | 198,003.35 |
| 08/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,264.99 | 199,268.34 |
| 09/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,265.00 | 200,533.34 |
| 10/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,265.00 | 201,798.34 |
| 11/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,265.00 | 203,063.34 |
| 12/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.93 | 204,362.27 |
| 13/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.93 | 205,661.20 |
| 14/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.94 | 206,960.13 |
| 15/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.94 | 208,019.07 |
| 16/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.95 | 209,258.01 |
| 17/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.95 | 210,496.96 |
| 18/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.95 | 211,735.91 |
| 19/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.95 | 212,974.86 |
| 20/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,265.04 | 214,239.90 |
| 21/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,265.04 | 215,504.95 |
| 22/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,265.05 | 216,770.00 |
| 23/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,265.05 | 218,035.06 |
| 24/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.97 | 219,274.03 |
| 25/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,298.98 | 220,513.01 |
| 26/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.90 | 221,725.91 |
| 27/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.90 | 222,998.81 |
| 28/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.91 | 224,151.72 |
| 29/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.91 | 225,304.63 |
| 30/09/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.91 | 226,577.54 |
| 01/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.92 | 227,790.46 |
| 02/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.92 | 229,003.39 |
| 03/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,212.92 | 230,216.31 |
| 04/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.02 | 231,455.93 |
| 05/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.02 | 232,694.35 |
| 06/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.02 | 233,933.37 |
| 07/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.03 | 235,172.40 |
| 08/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.03 | 236,411.43 |
| 09/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.04 | 237,650.47 |
| 10/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.04 | 238,889.50 |
| 11/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.05 | 240,128.55 |
| 12/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.05 | 241,367.60 |
| 13/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.05 | 242,606.65 |
| 14/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.06 | 243,845.70 |
| 15/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.06 | 245,084.76 |
| 16/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.06 | 246,323.83 |
| 17/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.07 | 247,562.90 |
| 18/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.07 | 248,801.97 |
| 19/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.08 | 250,041.05 |
| 20/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.08 | 251,280.13 |
| 21/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.08 | 252,519.21 |
| 22/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.09 | 253,758.30 |
| 23/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.09 | 254,997.39 |
| 24/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.10 | 256,236.49 |
| 25/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.10 | 257,475.59 |
| 26/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.11 | 258,714.70 |
| 27/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.11 | 259,953.80 |
| 28/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,239.12 | 261,192.92 |
| 29/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.03 | 262,405.95 |
| 30/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.03 | 263,618.98 |
| 31/10/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.04 | 264,832.02 |
| 01/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.04 | 266,045.06 |
| 02/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.05 | 267,258.11 |
| 03/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.05 | 268,471.16 |
| 04/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.05 | 269,684.21 |
| 05/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.06 | 270,897.27 |
| 06/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.06 | 272,110.33 |
| 07/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.07 | 273,323.40 |
| 08/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.07 | 274,536.47 |
| 09/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.07 | 275,749.54 |
| 10/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.08 | 276,962.62 |
| 11/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.08 | 278,175.70 |
| 12/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.09 | 279,388.79 |
| 13/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.09 | 280,601.88 |
| 14/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.09 | 281,814.97 |
| 15/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.10 | 283,028.07 |
| 16/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.11 | 284,241.17 |
| 17/11/2013 | 375,387,000.00 | 0.07% | 0.12% | 1,213.11 | 285,454.28 |
| 18/11/2013 | 13,463,168.00 | 0.07% | 0.12% | 0 | 285,454.28 |
| | | | | | 285,454.28 |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| DSV A/S (DKK) | | | | | | | | | |
| 27/03/2013 | 140.5 | 0 | 173,740,320.00 | 0.69% | -3,297.05 | -3,297.05 | 173,740,320.00 | -168,600,000.00 | -5,140,320.00 |
| 28/03/2013 | | | | 0.68% | -3,261.14 | -6,558.19 | | | |
| 29/03/2013 | | | | 0.68% | -3,261.20 | -9,819.39 | | | |
| 30/03/2013 | | | | 0.68% | -3,261.26 | -13,080.65 | | | |
| 31/03/2013 | | | | 0.68% | -3,261.33 | -16,341.98 | | | |
| 01/04/2013 | | | | 0.68% | -3,261.39 | -19,603.36 | | | |
| 02/04/2013 | 143.2 | 168,600,000.00 | | 0.77% | -3,681.12 | -23,284.49 | 168,600,000.00 | -171,840,000.00 | 3,240,000.00 |
| 03/04/2013 | 143.3 | 171,840,000.00 | | 0.77% | -3,693.19 | -26,977.67 | 171,840,000.00 | -171,960,000.00 | 120,000.00 |
| 04/04/2013 | 141.7 | 171,960,000.00 | | 0.77% | -3,681.28 | -30,658.95 | 171,960,000.00 | -170,040,000.00 | -1,920,000.00 |
| 05/04/2013 | 137 | 170,040,000.00 | | 0.77% | -3,681.36 | -34,340.31 | 170,040,000.00 | -164,400,000.00 | -5,640,000.00 |
| 06/04/2013 | | | | 0.77% | -3,681.43 | -38,021.74 | | | |
| 07/04/2013 | | | | 0.77% | -3,681.51 | -41,703.26 | | | |
| 08/04/2013 | 136.6 | 164,400,000.00 | | 0.77% | -3,661.59 | -45,364.85 | 164,400,000.00 | -164,160,000.00 | -240,000.00 |
| 09/04/2013 | 137.9 | 164,160,000.00 | | 0.77% | -3,693.66 | -49,076.51 | 164,160,000.00 | -165,480,000.00 | 1,320,000.00 |
| 10/04/2013 | 140.9 | 165,480,000.00 | | 0.77% | -3,693.74 | -52,772.25 | 165,480,000.00 | -169,080,000.00 | 3,600,000.00 |
| 11/04/2013 | 140.7 | 169,080,000.00 | | 0.77% | -3,693.82 | -56,466.07 | 169,080,000.00 | -168,840,000.00 | -240,000.00 |
| 12/04/2013 | 138.2 | 168,840,000.00 | | 0.77% | -3,693.90 | -60,159.97 | 168,840,000.00 | -165,840,000.00 | -3,000,000.00 |
| 13/04/2013 | | | | 0.77% | -3,693.98 | -63,853.95 | | | |
| 14/04/2013 | | | | 0.77% | -3,694.06 | -67,548.01 | | | |
| 15/04/2013 | 136.1 | 165,840,000.00 | | 0.77% | -3,694.14 | -71,242.14 | 165,840,000.00 | -163,320,000.00 | -2,520,000.00 |
| 16/04/2013 | 135.6 | 163,320,000.00 | | 0.77% | -3,694.22 | -74,936.36 | 163,320,000.00 | -162,720,000.00 | -600,000.00 |

MPSKAT00135596

| Date | | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | -2,682.30 | 0.77% | | | -159,000,000.00 | 159,000,000.00 | 120,000.00 |
| | | | -3,670.39 | 0.77% | | -83,559.50 | 158,880,000.00 | | 2,760,000.00 |
| 20/04/2013 | | | | 0.77% | | -93,630.04 | | | |
| 21/04/2013 | | | | 0.77% | | -93,300.96 | | | |
| 22/04/2013 | 136 | 161,640,000.00 | | 0.77% | | -96,971.36 | 161,640,000.00 | -163,200,000.00 | 1,560,000.00 |
| 23/04/2013 | 134.7 | 158,880,000.00 | | 0.77% | | -3,670.70 | | | |
| 24/04/2013 | 137.8 | 164,880,000.00 | | 0.77% | | -100,642.13 | 163,200,000.00 | -164,880,000.00 | 1,680,000.00 |
| 25/04/2013 | 141.5 | 165,360,000.00 | | 0.77% | | -104,312.98 | 164,880,000.00 | -165,360,000.00 | 480,000.00 |
| 26/04/2013 | | | | 0.77% | | -107,963.91 | 165,360,000.00 | -169,800,000.00 | 4,440,000.00 |
| 27/04/2013 | | | | 0.77% | | -111,654.92 | | | |
| 28/04/2013 | | | | 0.77% | | -115,326.00 | | | |
| 29/04/2013 | 141.6 | 169,800,000.00 | | 0.77% | | -118,997.17 | | | |
| 30/04/2013 | 142.5 | 169,920,000.00 | | 0.77% | | -122,668.41 | 169,800,000.00 | -169,920,000.00 | 120,000.00 |
| 01/05/2013 | 140.4 | 171,000,000.00 | | 0.77% | | -126,339.73 | 169,920,000.00 | -171,000,000.00 | 1,080,000.00 |
| 02/05/2013 | 138.7 | 168,480,000.00 | | 0.77% | | -130,011.13 | 171,000,000.00 | -168,480,000.00 | -2,520,000.00 |
| 03/05/2013 | 137 | 166,440,000.00 | | 0.77% | | -133,682.60 | 168,480,000.00 | -166,440,000.00 | -2,040,000.00 |
| 04/05/2013 | | | | 0.77% | | -137,354.16 | 166,440,000.00 | -164,400,000.00 | -2,040,000.00 |
| 05/05/2013 | | | | 0.77% | | -141,025.79 | | | |
| 06/05/2013 | 135 | 164,400,000.00 | | 0.77% | | -144,697.50 | | | |
| 07/05/2013 | 137.1 | 162,000,000.00 | | 0.77% | | -146,369.29 | 164,400,000.00 | -162,000,000.00 | -2,400,000.00 |
| 08/05/2013 | 140 | 164,520,000.00 | | 0.77% | | -152,041.15 | 162,000,000.00 | -164,520,000.00 | 2,520,000.00 |
| 09/05/2013 | | | | 0.77% | | -155,713.10 | 164,520,000.00 | -168,000,000.00 | 3,480,000.00 |
| 10/05/2013 | | | | 0.77% | | -159,385.12 | | | |
| 11/05/2013 | | | | 0.77% | | -163,057.22 | | | |
| 12/05/2013 | | | | 0.77% | | -166,729.40 | | | |
| 13/05/2013 | 139.8 | 168,000,000.00 | | 0.77% | | -170,401.65 | | | |
| 14/05/2013 | 140.6 | 167,760,000.00 | | 0.77% | | -174,085.93 | 168,000,000.00 | -167,760,000.00 | -240,000.00 |
| 15/05/2013 | 141.5 | 168,720,000.00 | | 0.77% | | -177,770.40 | 167,760,000.00 | -168,720,000.00 | 960,000.00 |
| 16/05/2013 | 140.2 | 169,800,000.00 | | 0.77% | | -181,454.49 | 168,720,000.00 | -169,800,000.00 | 1,080,000.00 |
| 17/05/2013 | 138.9 | 166,240,000.00 | | 0.77% | | -185,127.46 | 169,800,000.00 | -168,240,000.00 | -1,560,000.00 |
| 18/05/2013 | | | | 0.77% | | -188,800.11 | 168,240,000.00 | -166,680,000.00 | -1,560,000.00 |
| 19/05/2013 | | | | 0.77% | | -192,472.93 | | | |
| 20/05/2013 | | | | 0.77% | | -196,145.64 | | | |
| 21/05/2013 | 139.4 | 166,680,000.00 | | 0.77% | | -199,818.52 | | | |
| 22/05/2013 | 141.3 | 167,280,000.00 | | 0.77% | | -203,492.86 | 166,680,000.00 | -167,280,000.00 | 600,000.00 |
| 23/05/2013 | 138.6 | 169,560,000.00 | | 0.77% | | -207,164.52 | 167,280,000.00 | -169,560,000.00 | 2,280,000.00 |
| 24/05/2013 | 138.9 | 166,320,000.00 | | 0.77% | | -210,837.63 | 169,560,000.00 | -166,320,000.00 | -3,240,000.00 |
| 25/05/2013 | | | | 0.77% | | -214,522.83 | 166,320,000.00 | -166,680,000.00 | 360,000.00 |
| 26/05/2013 | | | | 0.77% | | -218,208.10 | | | |
| 27/05/2013 | 139.2 | 166,680,000.00 | | 0.77% | | -221,893.46 | | | |
| 28/05/2013 | 141 | 167,040,000.00 | | 0.77% | | -225,578.99 | 166,680,000.00 | -167,040,000.00 | 360,000.00 |
| 29/05/2013 | 138.1 | 169,200,000.00 | | 0.77% | | -229,264.40 | 167,040,000.00 | -169,200,000.00 | 2,160,000.00 |
| 30/05/2013 | 139 | 165,720,000.00 | | 0.77% | | -232,962.00 | 169,200,000.00 | -165,720,000.00 | -3,480,000.00 |
| 31/05/2013 | 138.3 | 166,900,000.00 | | 0.77% | | -236,659.67 | 165,720,000.00 | -166,900,000.00 | 1,080,000.00 |
| 01/06/2013 | | | | 0.77% | | -240,357.43 | 166,900,000.00 | -165,960,000.00 | -840,000.00 |
| 02/06/2013 | | | | 0.77% | | -244,055.26 | | | |
| 03/06/2013 | 137.3 | 165,960,000.00 | | 0.77% | | -247,753.17 | | | |
| 04/06/2013 | 139 | 164,760,000.00 | | 0.77% | | -251,451.16 | 165,960,000.00 | -164,760,000.00 | -1,200,000.00 |
| 05/06/2013 | | | | 0.77% | | -255,149.23 | 164,760,000.00 | | 2,040,000.00 |
| 06/06/2013 | 139 | 166,800,000.00 | | 0.77% | | -258,847.38 | | | |
| 07/06/2013 | 139 | 166,800,000.00 | | 0.77% | | -262,545.61 | 166,800,000.00 | -166,800,000.00 | 0 |
| 08/06/2013 | | | | 0.77% | | -266,244.41 | 166,800,000.00 | -166,800,000.00 | 0 |
| 09/06/2013 | | | | 0.77% | | -269,942.30 | | | |
| 10/06/2013 | 140 | 166,800,000.00 | -165,969,400.00 | 0.77% | | -273,640.77 | 0 | 810,600.00 | -810,600.00 |
| | | | | | | -7,750,920.00 | | | -7,750,920.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 27/03/2013 | 173,740,320.00 | -0.01% | 0.42% | 2,005.25 | 2,005.25 |
| 28/03/2013 | 173,740,320.00 | -0.02% | 0.41% | 1,969.00 | 3,974.33 |
| 29/03/2013 | 173,740,320.00 | -0.02% | 0.41% | 1,969.10 | 5,943.43 |
| 30/03/2013 | 173,740,320.00 | -0.02% | 0.41% | 1,969.12 | 7,912.56 |
| 31/03/2013 | 173,740,320.00 | -0.02% | 0.41% | 1,969.15 | 9,881.71 |
| 01/04/2013 | 173,740,320.00 | -0.02% | 0.41% | 1,969.17 | 11,850.07 |
| 02/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,391.51 | 14,242.38 |
| 03/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,403.60 | 16,645.98 |
| 04/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,391.57 | 19,037.56 |
| 05/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,391.60 | 21,429.16 |
| 06/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,391.64 | 23,820.80 |
| 07/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,391.67 | 26,212.47 |
| 08/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,391.70 | 28,604.17 |
| 09/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,403.80 | 31,007.98 |
| 10/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,403.84 | 33,411.81 |
| 11/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,403.87 | 35,815.68 |
| 12/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,403.90 | 38,219.59 |
| 13/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,403.94 | 40,623.52 |
| 14/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,403.97 | 43,027.49 |
| 15/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,404.00 | 45,431.49 |
| 16/04/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,404.04 | 47,835.53 |
| 17/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,392.00 | 50,227.53 |
| 18/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.00 | 52,607.50 |
| 19/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.00 | 54,997.49 |
| 20/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.03 | 57,367.52 |
| 21/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.06 | 59,747.59 |
| 22/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.10 | 62,127.69 |
| 23/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.13 | 64,507.81 |
| 24/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.16 | 66,887.97 |
| 25/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.19 | 69,268.16 |
| 26/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.23 | 71,648.39 |
| 27/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.26 | 74,028.65 |
| 28/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.29 | 76,408.94 |
| 29/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.32 | 78,789.26 |
| 30/04/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.36 | 81,169.62 |
| 01/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.39 | 83,550.01 |
| 02/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.42 | 85,930.43 |
| 03/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.45 | 88,310.88 |
| 04/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.49 | 90,691.37 |
| 05/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.52 | 93,071.89 |
| 06/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.55 | 95,452.44 |
| 07/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.58 | 97,833.02 |
| 08/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.62 | 100,213.64 |
| 09/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.65 | 102,594.29 |
| 10/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.68 | 104,974.97 |
| 11/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.71 | 107,355.69 |
| 12/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.75 | 109,736.44 |
| 13/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,392.85 | 112,129.29 |
| 14/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,392.89 | 114,522.17 |
| 15/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,392.92 | 116,915.09 |
| 16/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,380.88 | 119,295.97 |
| 17/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,380.91 | 121,676.88 |
| 18/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.94 | 124,057.83 |
| 19/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,380.98 | 126,438.80 |
| 20/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,381.01 | 128,819.81 |
| 21/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,381.04 | 131,200.85 |
| 22/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,381.07 | 133,581.92 |
| 23/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,381.11 | 135,963.03 |
| 24/05/2013 | 173,740,320.00 | 0.07% | 0.49% | 2,393.21 | 138,356.25 |
| 25/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,393.25 | 140,749.49 |
| 26/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,393.28 | 143,142.77 |
| 27/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,393.31 | 145,536.08 |
| 28/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,393.35 | 147,929.43 |
| 29/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.45 | 150,334.88 |
| 30/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.49 | 152,740.37 |
| 31/05/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.52 | 155,145.89 |
| 01/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.55 | 157,551.45 |
| 02/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.59 | 159,957.03 |
| 03/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.62 | 162,362.65 |
| 04/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.65 | 164,768.31 |
| 05/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.69 | 167,173.99 |
| 06/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.72 | 169,579.72 |
| 07/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.75 | 171,985.47 |
| 08/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.79 | 174,391.26 |
| 09/06/2013 | 173,740,320.00 | 0.07% | 0.50% | 2,405.82 | 176,797.08 |
| 10/06/2013 | 7,750,920.00 | 0.07% | 0.50% | | |
| | | | | | 176,797.08 |

| Date | Price | Starting Balance | Cash Original | Rate | | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|---|
| H LUNDBECK A/S (DKK) | | | | | | | | | | |
| 27/03/2013 | 107.1 | 0 | 109,442,996.00 | | | -2,061.70 | -2,061.70 | 109,442,996.00 | -113,526,000.00 | 4,083,014.00 |
| 28/03/2013 | | | | 0.68% | | -2,039.26 | -4,100.96 | | | |
| 29/03/2013 | | | | 0.68% | | -2,039.30 | -6,140.26 | | | |

Highly Confidential

| Date | | Amount | % | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/04/2013 | | | 0.68% | -12,250.40 | | | | |
| 02/04/2013 | 109.3 | 113,526,000.00 | 0.77% | -2,301.73 | -14,560.13 | 113,526,000.00 | -115,058,000.00 | 2,332,000.00 |
| 03/04/2013 | 109.7 | 115,858,000.00 | 0.77% | -2,309.27 | -16,869.40 | 115,858,000.00 | -116,282,000.00 | -848,000.00 |
| 04/04/2013 | 114 | 116,282,000.00 | 0.77% | -2,301.83 | -19,171.23 | 116,282,000.00 | -117,660,000.00 | 1,378,000.00 |
| 05/04/2013 | 111.5 | 117,660,000.00 | 0.77% | -2,301.88 | -21,473.10 | 117,660,000.00 | -118,190,000.00 | 530,000.00 |
| 06/04/2013 | | | 0.77% | -2,301.90 | -23,775.00 | | | |
| 07/04/2013 | | | 0.77% | -2,301.98 | -26,077.01 | | | |
| 08/04/2013 | 113 | 118,190,000.00 | 0.77% | -2,302.02 | -28,379.03 | 118,190,000.00 | -119,780,000.00 | 1,590,000.00 |
| 09/04/2013 | 113.9 | 119,780,000.00 | 0.77% | -2,309.57 | -30,688.60 | 119,780,000.00 | -120,734,000.00 | 954,000.00 |
| 10/04/2013 | 114 | 120,734,000.00 | 0.77% | -2,309.62 | -32,998.22 | 120,734,000.00 | -120,840,000.00 | 106,000.00 |
| 11/04/2013 | 114.5 | 120,840,000.00 | 0.77% | -2,309.67 | -35,307.88 | 120,840,000.00 | -121,370,000.00 | 530,000.00 |
| 12/04/2013 | 114.9 | 121,370,000.00 | 0.77% | -2,309.72 | -37,617.60 | 121,370,000.00 | -121,794,000.00 | 424,000.00 |
| 13/04/2013 | | | 0.77% | -2,309.77 | -39,927.37 | | | |
| 14/04/2013 | | | 0.77% | -2,309.82 | -42,237.18 | | | |
| 15/04/2013 | 115 | 121,794,000.00 | 0.77% | -2,309.87 | -44,547.05 | 121,794,000.00 | -121,900,000.00 | 106,000.00 |
| 16/04/2013 | 113.7 | 121,900,000.00 | 0.77% | -2,309.91 | -46,856.96 | 121,900,000.00 | -120,522,000.00 | -1,378,000.00 |
| 17/04/2013 | 109.3 | 120,522,000.00 | 0.77% | -2,302.47 | -49,159.43 | 120,522,000.00 | -115,858,000.00 | -4,664,000.00 |
| 18/04/2013 | 112.3 | 115,858,000.00 | 0.77% | -2,295.02 | -51,454.45 | 115,858,000.00 | -119,038,000.00 | 3,180,000.00 |
| 19/04/2013 | 108.5 | 119,038,000.00 | 0.77% | -2,295.07 | -53,749.52 | 119,038,000.00 | -115,010,000.00 | -4,028,000.00 |
| 20/04/2013 | | | 0.77% | -2,295.12 | -56,044.64 | | | |
| 21/04/2013 | | | 0.77% | -2,295.17 | -58,339.81 | | | |
| 22/04/2013 | 109.4 | 115,010,000.00 | 0.77% | -2,295.22 | -60,635.03 | 115,010,000.00 | -115,964,000.00 | 954,000.00 |
| 23/04/2013 | 112.3 | 115,964,000.00 | 0.77% | -2,295.26 | -62,930.29 | 115,964,000.00 | -119,038,000.00 | 3,074,000.00 |
| 24/04/2013 | 112.8 | 119,038,000.00 | 0.77% | -2,295.31 | -65,225.60 | 119,038,000.00 | -119,568,000.00 | 530,000.00 |
| 25/04/2013 | 114.1 | 119,568,000.00 | 0.77% | -2,295.36 | -67,520.97 | 119,568,000.00 | -120,946,000.00 | 1,378,000.00 |
| 26/04/2013 | | | 0.77% | -2,295.41 | -69,816.38 | | | |
| 27/04/2013 | | | 0.77% | -2,295.46 | -72,111.84 | | | |
| 28/04/2013 | | | 0.77% | -2,295.51 | -74,407.35 | | | |
| 29/04/2013 | 113.5 | 120,946,000.00 | 0.77% | -2,295.56 | -76,702.90 | 120,946,000.00 | -120,310,000.00 | -636,000.00 |
| 30/04/2013 | 113.2 | 120,310,000.00 | 0.77% | -2,295.61 | -78,998.51 | 120,310,000.00 | -119,992,000.00 | -318,000.00 |
| 01/05/2013 | 113 | 119,992,000.00 | 0.77% | -2,295.66 | -81,294.17 | 119,992,000.00 | -119,780,000.00 | -212,000.00 |
| 02/05/2013 | 111.4 | 119,780,000.00 | 0.77% | -2,295.70 | -83,589.87 | 119,780,000.00 | -118,084,000.00 | -1,696,000.00 |
| 03/05/2013 | 113.4 | 118,084,000.00 | 0.77% | -2,295.75 | -85,885.62 | 118,084,000.00 | -120,204,000.00 | 2,120,000.00 |
| 04/05/2013 | | | 0.77% | -2,295.80 | -88,181.42 | | | |
| 05/05/2013 | | | 0.77% | -2,295.85 | -90,477.28 | | | |
| 06/05/2013 | 111.9 | 120,204,000.00 | 0.77% | -2,295.90 | -92,773.17 | 120,204,000.00 | -118,614,000.00 | -1,590,000.00 |
| 07/05/2013 | 111 | 118,614,000.00 | 0.77% | -2,295.95 | -95,069.12 | 118,614,000.00 | -117,660,000.00 | -954,000.00 |
| 08/05/2013 | 111.4 | 117,660,000.00 | 0.77% | -2,296.00 | -97,365.12 | 117,660,000.00 | -118,084,000.00 | 424,000.00 |
| 09/05/2013 | | | 0.77% | -2,296.05 | -99,661.17 | | | |
| 10/05/2013 | | | 0.77% | -2,296.09 | -101,957.26 | | | |
| 11/05/2013 | | | 0.77% | -2,296.14 | -104,253.40 | | | |
| 12/05/2013 | | | 0.77% | -2,296.19 | -106,549.60 | | | |
| 13/05/2013 | 112.3 | 118,084,000.00 | 0.77% | -2,303.74 | -108,853.34 | 118,084,000.00 | -119,038,000.00 | 954,000.00 |
| 14/05/2013 | 113.3 | 119,038,000.00 | 0.77% | -2,303.79 | -111,157.13 | 119,038,000.00 | -120,098,000.00 | 1,060,000.00 |
| 15/05/2013 | 112.8 | 120,098,000.00 | 0.77% | -2,303.84 | -113,460.97 | 120,098,000.00 | -119,568,000.00 | -530,000.00 |
| 16/05/2013 | 115.6 | 119,568,000.00 | 0.77% | -2,296.39 | -115,757.36 | 119,568,000.00 | -122,536,000.00 | 2,968,000.00 |
| 17/05/2013 | 115.8 | 122,536,000.00 | 0.77% | -2,296.44 | -118,053.79 | 122,536,000.00 | -122,748,000.00 | 212,000.00 |
| 18/05/2013 | | | 0.77% | -2,296.49 | -120,350.28 | | | |
| 19/05/2013 | | | 0.77% | -2,296.53 | -122,646.81 | | | |
| 20/05/2013 | | | 0.77% | -2,296.58 | -124,943.40 | | | |
| 21/05/2013 | 116 | 122,748,000.00 | 0.77% | -2,296.63 | -127,240.03 | 122,748,000.00 | -122,960,000.00 | 212,000.00 |
| 22/05/2013 | 115.5 | 122,960,000.00 | 0.77% | -2,296.68 | -129,536.71 | 122,960,000.00 | -121,900,000.00 | -1,060,000.00 |
| 23/05/2013 | 113 | 121,900,000.00 | 0.77% | -2,296.73 | -131,833.44 | 121,900,000.00 | -119,780,000.00 | -2,120,000.00 |
| 24/05/2013 | 112.8 | 119,780,000.00 | 0.77% | -2,304.28 | -134,137.72 | 119,780,000.00 | -119,568,000.00 | -212,000.00 |
| 25/05/2013 | | | 0.77% | -2,304.33 | -136,442.05 | | | |
| 26/05/2013 | | | 0.77% | -2,304.38 | -138,746.43 | | | |
| 27/05/2013 | 113.2 | 119,568,000.00 | 0.77% | -2,304.43 | -141,050.86 | 119,568,000.00 | -119,992,000.00 | 424,000.00 |
| 28/05/2013 | 113.2 | 119,992,000.00 | 0.77% | -2,304.48 | -143,355.33 | 119,992,000.00 | -119,992,000.00 | 0 |
| 29/05/2013 | 111.7 | 119,992,000.00 | 0.77% | -2,312.03 | -145,667.36 | 119,992,000.00 | -118,402,000.00 | -1,590,000.00 |
| 30/05/2013 | 112 | 118,402,000.00 | 0.77% | -2,312.08 | -147,979.44 | 118,402,000.00 | -118,720,000.00 | 318,000.00 |
| 31/05/2013 | 110.7 | 118,720,000.00 | 0.77% | -2,312.13 | -150,291.57 | 118,720,000.00 | -117,342,000.00 | -1,378,000.00 |
| 01/06/2013 | | | 0.77% | -2,312.18 | -152,603.75 | | | |
| 02/06/2013 | | | 0.77% | -2,312.23 | -154,915.97 | | | |
| 03/06/2013 | 109.2 | 117,342,000.00 | 0.77% | -2,312.29 | -157,228.25 | 117,342,000.00 | -115,752,000.00 | -1,590,000.00 |
| 04/06/2013 | 107 | 115,752,000.00 | 0.77% | -2,312.33 | -159,540.58 | 115,752,000.00 | -113,420,000.00 | -2,332,000.00 |
| 05/06/2013 | | | 0.77% | -2,312.38 | -161,852.95 | | | |
| 06/06/2013 | 107.5 | 113,420,000.00 | 0.77% | -2,312.42 | -164,165.38 | 113,420,000.00 | -113,950,000.00 | 530,000.00 |
| 07/06/2013 | 107.6 | 113,950,000.00 | 0.77% | -2,312.47 | -166,477.85 | 113,950,000.00 | -114,056,000.00 | 106,000.00 |
| 08/06/2013 | | | 0.77% | -2,312.52 | -168,790.38 | | | |
| 09/06/2013 | | | 0.77% | -2,312.57 | -171,102.95 | | | |
| 10/06/2013 | 106.9 | 114,056,000.00 | 0.77% | -2,312.62 | -173,415.57 | 114,056,000.00 | -113,314,000.00 | -742,000.00 |
| 11/06/2013 | 104 | 113,314,000.00 | 0.77% | -2,312.67 | -175,728.24 | 113,314,000.00 | -110,240,000.00 | -3,074,000.00 |
| 12/06/2013 | 104.2 | 110,240,000.00 | 0.77% | -2,312.72 | -178,040.97 | 110,240,000.00 | -110,452,000.00 | 212,000.00 |
| 13/06/2013 | 104.4 | 110,452,000.00 | 0.77% | -2,312.77 | -180,353.74 | 110,452,000.00 | -109,604,000.00 | -848,000.00 |
| 14/06/2013 | 103.5 | 109,604,000.00 | 0.77% | -2,312.82 | -182,666.56 | 109,604,000.00 | -109,710,000.00 | 106,000.00 |
| 15/06/2013 | | | 0.77% | -2,312.87 | -184,979.43 | | | |
| 16/06/2013 | | | 0.77% | -2,312.92 | -187,292.35 | | | |
| 17/06/2013 | 103.3 | 109,710,000.00 | 0.77% | -2,312.97 | -189,605.32 | 109,710,000.00 | -109,498,000.00 | -212,000.00 |
| 18/06/2013 | 103.2 | 109,498,000.00 | 0.77% | -2,313.02 | -191,918.34 | 109,498,000.00 | -107,272,000.00 | -2,226,000.00 |
| 19/06/2013 | 102.1 | 107,272,000.00 | 0.77% | -2,313.07 | -194,231.40 | 107,272,000.00 | -108,226,000.00 | 954,000.00 |
| 20/06/2013 | 102.1 | 108,226,000.00 | 0.77% | -2,343.14 | -196,574.55 | 108,226,000.00 | -107,272,000.00 | -954,000.00 |
| 21/06/2013 | 100.7 | 107,272,000.00 | 0.78% | -2,343.19 | -198,917.74 | 107,272,000.00 | -106,742,000.00 | -530,000.00 |
| 22/06/2013 | | | 0.78% | -2,343.24 | -201,260.99 | | | |
| 23/06/2013 | | | 0.78% | -2,343.30 | -203,604.29 | | | |
| 24/06/2013 | 97.8 | 106,742,000.00 | 0.78% | -2,358.36 | -205,962.64 | 106,742,000.00 | -103,668,000.00 | -3,074,000.00 |
| 25/06/2013 | 100.6 | 103,668,000.00 | 0.78% | -2,358.41 | -208,321.05 | 103,668,000.00 | -106,636,000.00 | 2,968,000.00 |
| 26/06/2013 | 101.5 | 106,636,000.00 | 0.79% | -2,358.46 | -210,679.51 | 106,636,000.00 | -107,590,000.00 | 954,000.00 |
| 27/06/2013 | 103.5 | 107,590,000.00 | 0.78% | -2,328.48 | -213,007.98 | 107,590,000.00 | -109,710,000.00 | 2,120,000.00 |
| 28/06/2013 | 102.2 | 109,710,000.00 | 0.78% | -2,328.53 | -215,336.53 | 109,710,000.00 | -108,332,000.00 | -1,378,000.00 |
| 29/06/2013 | | | 0.78% | -2,328.58 | -217,665.12 | | | |
| 30/06/2013 | | | 0.78% | -2,328.63 | -219,993.75 | | | |
| 01/07/2013 | 102 | 108,332,000.00 | 0.78% | -2,328.69 | -222,322.44 | 108,332,000.00 | -108,120,000.00 | -212,000.00 |
| 02/07/2013 | 101.9 | 108,120,000.00 | 0.78% | -2,321.29 | -224,643.66 | 108,120,000.00 | -108,014,000.00 | -106,000.00 |
| 03/07/2013 | 102.2 | 108,014,000.00 | 0.78% | -2,321.28 | -226,964.94 | 108,014,000.00 | -108,332,000.00 | 318,000.00 |
| 04/07/2013 | 103.9 | 108,332,000.00 | 0.78% | -2,321.33 | -229,286.27 | 108,332,000.00 | -110,134,000.00 | 1,802,000.00 |
| 05/07/2013 | 104.6 | 110,134,000.00 | 0.77% | -2,313.87 | -231,600.14 | 110,134,000.00 | -110,876,000.00 | 742,000.00 |
| 06/07/2013 | | | 0.77% | -2,313.92 | -233,914.05 | | | |
| 07/07/2013 | | | 0.77% | -2,313.97 | -236,228.02 | | | |
| 08/07/2013 | 104.6 | 110,876,000.00 | 0.77% | -2,314.02 | -238,542.04 | 110,876,000.00 | -111,088,000.00 | 212,000.00 |
| 09/07/2013 | 105.2 | 111,088,000.00 | 0.77% | -2,314.07 | -240,856.10 | 111,088,000.00 | -111,512,000.00 | 424,000.00 |
| 10/07/2013 | 107.5 | 111,512,000.00 | 0.77% | -2,314.12 | -243,170.22 | 111,512,000.00 | -113,950,000.00 | 2,438,000.00 |
| 11/07/2013 | 108.4 | 113,950,000.00 | 0.77% | -2,314.17 | -245,484.38 | 113,950,000.00 | -114,904,000.00 | 954,000.00 |
| 12/07/2013 | 112 | 114,904,000.00 | 0.77% | -2,314.21 | -247,798.60 | 114,904,000.00 | -118,720,000.00 | 3,816,000.00 |
| 13/07/2013 | | | 0.77% | -2,314.26 | -250,112.86 | | | |
| 14/07/2013 | | | 0.77% | -2,314.31 | -252,427.18 | | | |
| 15/07/2013 | 111.3 | 118,720,000.00 | 0.77% | -2,314.36 | -254,741.54 | 118,720,000.00 | -118,508,000.00 | -212,000.00 |
| 16/07/2013 | 111.9 | 118,508,000.00 | 0.77% | -2,314.41 | -257,055.95 | 118,508,000.00 | -119,674,000.00 | 1,166,000.00 |
| 17/07/2013 | 111.8 | 119,674,000.00 | 0.77% | -2,314.46 | -259,370.42 | 119,674,000.00 | -118,508,000.00 | -1,166,000.00 |
| 18/07/2013 | 111.5 | 118,508,000.00 | 0.77% | -2,314.51 | -261,684.93 | 118,508,000.00 | -119,190,000.00 | -318,000.00 |
| 19/07/2013 | 111.3 | 119,190,000.00 | 0.77% | -2,314.56 | -263,999.49 | 119,190,000.00 | -119,038,000.00 | 848,000.00 |
| 20/07/2013 | | | 0.77% | -2,314.61 | -266,314.10 | | | |
| 21/07/2013 | | | 0.77% | -2,314.66 | -268,628.76 | | | |
| 22/07/2013 | 112.4 | 119,038,000.00 | 0.77% | -2,314.71 | -270,943.47 | 119,038,000.00 | -119,144,000.00 | 106,000.00 |
| 23/07/2013 | 113.4 | 119,144,000.00 | 0.77% | -2,314.75 | -273,258.23 | 119,144,000.00 | -120,840,000.00 | 1,696,000.00 |
| 24/07/2013 | 114.8 | 120,840,000.00 | 0.77% | -2,314.81 | -275,573.04 | 120,840,000.00 | -121,688,000.00 | 848,000.00 |
| 25/07/2013 | 114.3 | 121,688,000.00 | 0.77% | -2,314.86 | -277,887.90 | 121,688,000.00 | -121,158,000.00 | -530,000.00 |
| 26/07/2013 | 114 | 121,158,000.00 | 0.77% | -2,314.91 | -280,202.80 | 121,158,000.00 | -120,840,000.00 | -318,000.00 |
| 27/07/2013 | | | 0.77% | -2,314.96 | -282,517.76 | | | |
| 28/07/2013 | | | 0.77% | -2,315.06 | -284,832.77 | | | |
| 29/07/2013 | 114.1 | 120,840,000.00 | 0.77% | -2,315.06 | -287,147.83 | 120,840,000.00 | -120,946,000.00 | 106,000.00 |
| 30/07/2013 | 114 | 120,946,000.00 | 0.77% | -2,315.11 | -289,462.93 | 120,946,000.00 | -120,946,000.00 | 0 |
| 31/07/2013 | 113 | 120,946,000.00 | 0.77% | -2,315.16 | -291,778.09 | 120,946,000.00 | -119,780,000.00 | -1,060,000.00 |
| 01/08/2013 | 113.8 | 119,780,000.00 | 0.77% | -2,315.21 | -294,093.29 | 119,780,000.00 | -120,628,000.00 | 848,000.00 |
| 02/08/2013 | 113 | 120,628,000.00 | 0.77% | -2,315.25 | -296,408.55 | 120,628,000.00 | -119,780,000.00 | -848,000.00 |
| 03/08/2013 | | | 0.77% | -2,315.30 | -298,723.85 | | | |
| 04/08/2013 | | | 0.77% | -2,315.35 | -301,039.21 | | | |
| 05/08/2013 | 114.5 | 119,780,000.00 | 0.77% | -2,315.40 | -303,354.61 | 119,780,000.00 | -121,370,000.00 | 1,590,000.00 |
| 06/08/2013 | 115 | 121,370,000.00 | 0.77% | -2,315.45 | -305,670.06 | 121,370,000.00 | -121,900,000.00 | 530,000.00 |
| 07/08/2013 | 115 | 121,900,000.00 | 0.77% | -2,307.99 | -307,978.05 | 121,900,000.00 | -121,900,000.00 | 0 |
| 08/08/2013 | 112.2 | 121,900,000.00 | 0.77% | -2,308.04 | -310,286.09 | 121,900,000.00 | -118,902,000.00 | -2,968,000.00 |
| 09/08/2013 | 114.6 | 118,902,000.00 | 0.77% | -2,308.09 | -312,594.18 | 118,902,000.00 | -121,476,000.00 | 2,544,000.00 |
| 10/08/2013 | | | 0.77% | -2,308.14 | -314,902.32 | | | |
| 11/08/2013 | | | 0.77% | -2,308.19 | -317,210.50 | | | |
| 12/08/2013 | 113.6 | 121,476,000.00 | 0.77% | -2,308.23 | -319,518.73 | 121,476,000.00 | -120,416,000.00 | -1,060,000.00 |
| 13/08/2013 | 113.5 | 120,416,000.00 | 0.77% | -2,315.73 | -321,827.02 | 120,416,000.00 | -121,052,000.00 | 636,000.00 |
| 14/08/2013 | 113 | 121,052,000.00 | 0.77% | -2,315.78 | -324,142.87 | 121,052,000.00 | -119,780,000.00 | -530,000.00 |
| 15/08/2013 | 112.5 | 119,780,000.00 | 0.77% | -2,315.90 | -326,458.76 | 119,780,000.00 | -119,250,000.00 | -530,000.00 |
| 16/08/2013 | 112 | 119,250,000.00 | 0.77% | -2,316.05 | -328,774.71 | 119,250,000.00 | -118,720,000.00 | -530,000.00 |
| 17/08/2013 | | | 0.77% | -2,316.10 | -331,090.71 | | | |
| 18/08/2013 | | | 0.77% | -2,316.05 | -333,406.75 | | | |
| 19/08/2013 | 112.7 | 118,720,000.00 | 0.77% | -2,316.10 | -335,722.85 | 118,720,000.00 | -119,462,000.00 | 742,000.00 |
| 20/08/2013 | 114 | 119,462,000.00 | 0.77% | -2,316.15 | -338,039.00 | 119,462,000.00 | -120,840,000.00 | 1,378,000.00 |

MPSKAT00135598

| Date | Price | Amount | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 0.77% | -2,316.20 | -344,620.47 | | 120,840,000.00 | |
| | | | 0.77% | -2,316.29 | -346,937.71 | 120,522,000.00 | | -4,452,000.00 |
| 24/06/2013 | | 120,522,000.00 | 0.77% | -2,316.39 | -347,304.08 | | | |
| 25/06/2013 | | | 0.77% | -2,316.39 | -349,620.47 | | | |
| 26/06/2013 | 113.4 | 116,070,000.00 | 0.77% | -2,316.44 | -351,936.91 | 116,070,000.00 | -120,204,000.00 | 4,134,000.00 |
| 27/06/2013 | 113.4 | 120,204,000.00 | 0.77% | -2,316.49 | -354,253.40 | 120,204,000.00 | -116,070,000.00 | -1,696,080.00 |
| 28/06/2013 | 111.4 | 120,204,000.00 | 0.77% | -2,316.54 | -356,569.95 | 118,084,000.00 | -118,084,000.00 | 424,000.00 |
| 29/06/2013 | 113 | 118,084,000.00 | 0.77% | -2,324.11 | -358,894.06 | 118,084,000.00 | -119,780,000.00 | 1,696,000.00 |
| 30/06/2013 | 113.8 | 119,780,000.00 | 0.77% | -2,324.16 | -361,218.22 | 119,780,000.00 | -120,628,000.00 | 848,000.00 |
| 01/07/2013 | | | 0.77% | -2,324.21 | -363,542.42 | | | |
| 02/07/2013 | 113.8 | 120,628,000.00 | 0.77% | -2,324.26 | -365,866.68 | | | |
| 03/07/2013 | 115.2 | 120,628,000.00 | 0.77% | -2,324.31 | -368,190.99 | 120,628,000.00 | -120,628,000.00 | 0 |
| 04/07/2013 | 115.2 | 122,006,000.00 | 0.77% | -2,324.35 | -370,515.35 | 120,628,000.00 | -122,006,000.00 | 1,378,000.00 |
| 05/07/2013 | 115 | 122,112,000.00 | 0.77% | -2,324.41 | -372,839.76 | 122,006,000.00 | -122,112,000.00 | 106,000.00 |
| 06/07/2013 | 115.1 | 121,900,000.00 | 0.77% | -2,324.46 | -375,164.22 | 122,112,000.00 | -121,900,000.00 | -212,000.00 |
| 07/07/2013 | | | 0.77% | -2,324.51 | -377,488.73 | 121,900,000.00 | -122,006,000.00 | 106,000.00 |
| 08/07/2013 | | | 0.77% | -2,324.56 | -379,813.29 | | | |
| 09/07/2013 | 115.4 | 122,006,000.00 | 0.77% | -2,324.61 | -382,137.99 | | | |
| 10/07/2013 | 116.7 | 122,324,000.00 | 0.77% | -384,462.55 | -384,462.55 | 122,006,000.00 | -122,324,000.00 | 318,000.00 |
| 11/07/2013 | 116.3 | 123,702,000.00 | 0.77% | -2,324.71 | -386,787.26 | 122,324,000.00 | -123,702,000.00 | 1,378,000.00 |
| 12/07/2013 | 116.3 | 123,278,000.00 | 0.77% | -2,324.76 | -389,112.02 | 123,702,000.00 | -123,278,000.00 | -424,000.00 |
| 13/07/2013 | 116.9 | 123,278,000.00 | 0.77% | -2,317.29 | -391,429.31 | 123,278,000.00 | -123,278,000.00 | 0 |
| 14/07/2013 | | | 0.77% | -2,317.34 | -393,746.64 | 123,278,000.00 | -123,914,000.00 | 636,000.00 |
| 15/07/2013 | | | 0.77% | -2,317.39 | -396,064.03 | | | |
| 16/07/2013 | 118.2 | 123,914,000.00 | 0.77% | -2,317.44 | -398,381.47 | | | |
| 17/07/2013 | 118.5 | 125,292,000.00 | 0.77% | -2,317.49 | -400,698.96 | 123,914,000.00 | -125,292,000.00 | 1,378,000.00 |
| 18/07/2013 | 117.4 | 125,610,000.00 | 0.77% | -2,317.54 | -403,016.50 | 125,292,000.00 | -125,610,000.00 | 318,000.00 |
| 19/07/2013 | 118 | 124,444,000.00 | 0.77% | -2,317.59 | -405,334.09 | 125,610,000.00 | -124,444,000.00 | -1,166,000.00 |
| 20/07/2013 | 119.5 | 125,090,000.00 | 0.77% | -2,317.64 | -407,651.73 | 124,444,000.00 | -125,090,000.00 | 636,000.00 |
| 21/07/2013 | | | 0.77% | -2,325.26 | -409,976.92 | 125,090,000.00 | -126,670,000.00 | 1,590,000.00 |
| 22/07/2013 | | | 0.77% | -2,325.26 | -412,302.19 | | | |
| 23/07/2013 | 119.1 | 126,670,000.00 | 0.77% | -2,325.31 | -414,627.49 | | | |
| 24/07/2013 | 119.8 | 126,246,000.00 | 0.77% | -2,325.36 | -416,952.84 | 126,670,000.00 | -126,246,000.00 | -424,000.00 |
| 25/07/2013 | 118.7 | 126,988,000.00 | 0.77% | -2,317.98 | -419,270.82 | 126,246,000.00 | -126,988,000.00 | 742,000.00 |
| 26/07/2013 | 119.7 | 125,822,000.00 | 0.77% | -2,317.90 | -421,588.65 | 126,988,000.00 | -125,822,000.00 | -1,166,000.00 |
| 27/07/2013 | 120 | 126,882,000.00 | 0.77% | -2,310.46 | -423,899.12 | 125,822,000.00 | -126,882,000.00 | 1,060,000.00 |
| 28/07/2013 | | | 0.77% | -2,310.56 | -426,209.63 | 126,882,000.00 | -127,200,000.00 | 318,000.00 |
| 29/07/2013 | | | 0.77% | -2,310.56 | -428,520.19 | | | |
| 30/07/2013 | 120.2 | 127,200,000.00 | 0.77% | -2,310.61 | -430,830.80 | | | |
| 01/07/2013 | 123.3 | 130,690,000.00 | 0.77% | -2,310.66 | -433,141.45 | 127,200,000.00 | -127,412,000.00 | 212,000.00 |
| 02/07/2013 | 122 | 130,690,000.00 | 0.77% | -2,310.71 | -435,452.16 | 127,412,000.00 | -130,690,000.00 | 3,266,000.00 |
| 03/07/2013 | 120.7 | 129,320,000.00 | 0.77% | -2,310.76 | -437,762.92 | 130,690,000.00 | -129,320,000.00 | -1,378,000.00 |
| 04/07/2013 | 119.5 | 127,942,000.00 | 0.77% | -2,310.81 | -440,073.72 | 129,320,000.00 | -127,942,000.00 | -1,378,000.00 |
| 06/07/2013 | | | 0.77% | -2,310.84 | -442,392.10 | 127,942,000.00 | -126,670,000.00 | -1,272,000.00 |
| 07/07/2013 | | | 0.77% | -2,318.44 | -444,710.53 | | | |
| 07/10/2013 | 118.7 | 126,670,000.00 | 0.77% | -2,318.46 | -447,029.01 | | | |
| 08/10/2013 | 114 | 125,822,000.00 | 0.77% | -2,318.53 | -449,347.54 | 126,670,000.00 | -125,822,000.00 | -848,000.00 |
| 09/10/2013 | 112.5 | 125,940,000.00 | 0.77% | -2,318.58 | -451,666.12 | 125,822,000.00 | -130,804,000.00 | -4,982,000.00 |
| 10/10/2013 | 114 | 130,804,000.00 | 0.77% | -2,318.63 | -453,984.74 | 125,940,000.00 | -124,990,000.00 | -1,590,000.00 |
| 11/10/2013 | 114.7 | 124,990,000.00 | 0.77% | -2,318.68 | -456,303.42 | 130,804,000.00 | -124,990,000.00 | 1,590,000.00 |
| 12/10/2013 | | | 0.77% | -2,318.73 | -458,622.14 | 124,990,000.00 | -126,582,000.00 | 742,000.00 |
| 13/10/2013 | | | 0.77% | -2,318.78 | -460,940.92 | | | |
| 14/10/2013 | 113.2 | 121,582,000.00 | 0.77% | -2,318.85 | -463,259.75 | | | |
| 15/10/2013 | 114 | 119,992,000.00 | 0.77% | -2,318.90 | -465,578.62 | 121,582,000.00 | -119,992,000.00 | -1,590,000.00 |
| 16/10/2013 | 113.6 | 120,840,000.00 | 0.77% | -2,318.92 | -467,897.55 | 119,992,000.00 | -120,840,000.00 | 848,000.00 |
| 17/10/2013 | 114.8 | 120,416,000.00 | 0.77% | -2,319.02 | -470,215.52 | 120,840,000.00 | -120,416,000.00 | -424,000.00 |
| 18/10/2013 | 117.4 | 121,688,000.00 | 0.77% | -2,319.07 | -472,535.54 | 120,416,000.00 | -121,688,000.00 | 1,272,000.00 |
| 19/10/2013 | | | 0.77% | -2,319.12 | -474,854.62 | 121,688,000.00 | -124,444,000.00 | 2,756,000.00 |
| 20/10/2013 | | | 0.77% | -2,319.17 | -477,173.74 | | | |
| 21/10/2013 | 117.5 | 124,444,000.00 | 0.77% | -2,319.22 | -479,492.91 | | | |
| 22/10/2013 | 117 | 124,550,000.00 | 0.77% | -2,319.22 | -481,812.14 | 124,444,000.00 | -124,550,000.00 | 106,000.00 |
| 23/10/2013 | 117 | 124,020,000.00 | 0.77% | -2,319.27 | -484,131.41 | 124,550,000.00 | -124,020,000.00 | -530,000.00 |
| 24/10/2013 | 116.5 | 124,020,000.00 | 0.77% | -2,319.32 | -486,450.73 | 124,020,000.00 | -124,020,000.00 | 0 |
| 25/10/2013 | 116.4 | 123,490,000.00 | 0.77% | -2,319.37 | -488,770.10 | 124,020,000.00 | -123,490,000.00 | -530,000.00 |
| 26/10/2013 | | | 0.77% | -2,319.42 | -491,089.52 | 123,490,000.00 | -125,504,000.00 | 2,014,000.00 |
| 27/10/2013 | | | 0.77% | -2,319.47 | -493,408.99 | | | |
| 28/10/2013 | 118.7 | 125,504,000.00 | 0.77% | -2,319.52 | -495,728.51 | | | |
| 29/10/2013 | 119.5 | 125,822,000.00 | 0.77% | -2,319.57 | -498,048.08 | 125,504,000.00 | -125,822,000.00 | 318,000.00 |
| 30/10/2013 | 118.9 | 126,670,000.00 | 0.77% | -2,312.09 | -500,360.17 | 125,822,000.00 | -126,670,000.00 | 848,000.00 |
| 31/10/2013 | 118.1 | 126,034,000.00 | 0.77% | -2,312.14 | -502,672.32 | 126,670,000.00 | -126,034,000.00 | -636,000.00 |
| 01/11/2013 | 119.6 | 125,186,000.00 | 0.77% | -2,312.19 | -504,984.51 | 126,034,000.00 | -125,186,000.00 | -848,000.00 |
| 02/11/2013 | | | 0.77% | -2,312.24 | -507,296.75 | 125,186,000.00 | -126,776,000.00 | 1,590,000.00 |
| 03/11/2013 | | | 0.77% | -2,312.29 | -509,609.04 | | | |
| 04/11/2013 | 120.8 | 126,776,000.00 | 0.77% | -2,312.34 | -511,921.37 | | | |
| 05/11/2013 | 121.3 | 126,046,000.00 | 0.77% | -2,312.34 | -514,233.76 | 126,776,000.00 | -126,046,000.00 | 1,272,000.00 |
| 06/11/2013 | 126.5 | 129,578,000.00 | 0.77% | -2,312.44 | -516,546.20 | 126,046,000.00 | -128,578,000.00 | 530,000.00 |
| 07/11/2013 | 117.9 | 124,090,000.00 | 0.77% | -2,312.49 | -518,858.69 | 128,578,000.00 | -134,090,000.00 | 5,512,000.00 |
| 08/11/2013 | 117.9 | 124,974,000.00 | 0.77% | -2,312.54 | -521,171.22 | 134,090,000.00 | -124,974,000.00 | -9,116,000.00 |
| 09/11/2013 | | | 0.77% | -2,312.59 | -523,483.81 | 124,974,000.00 | -124,974,000.00 | 0 |
| 10/11/2013 | | | 0.77% | -2,312.63 | -525,796.44 | | | |
| 11/11/2013 | 118.9 | 124,974,000.00 | 0.77% | -2,312.68 | -528,109.13 | | | |
| 12/11/2013 | 118.9 | 126,034,000.00 | 0.77% | -2,312.73 | -530,421.86 | 124,974,000.00 | -126,034,000.00 | 1,060,000.00 |
| 13/11/2013 | 118.9 | 126,034,000.00 | 0.77% | -2,312.78 | -532,734.64 | 126,034,000.00 | -126,034,000.00 | 0 |
| 14/11/2013 | 121.3 | 126,776,000.00 | 0.77% | -2,312.83 | -535,047.48 | 126,034,000.00 | -126,776,000.00 | 742,000.00 |
| 15/11/2013 | 120.3 | 128,578,000.00 | 0.77% | -2,312.88 | -537,360.36 | 126,776,000.00 | -128,578,000.00 | 1,802,000.00 |
| 16/11/2013 | | | 0.77% | -2,312.93 | -539,673.29 | 128,578,000.00 | -127,518,000.00 | -1,060,000.00 |
| 17/11/2013 | | | 0.77% | -2,312.98 | -541,986.27 | | | |
| 18/11/2013 | 119.6 | 127,518,000.00 | 0.77% | -2,313.03 | -544,299.30 | | | |
| 19/11/2013 | 118.1 | 126,776,000.00 | 0.77% | -2,313.06 | -546,612.38 | 127,518,000.00 | -126,776,000.00 | -742,000.00 |
| | | | | | | -546,612.38 | -689,742.00 | 689,742.00 |
| | | -127,465,742.00 | | -18,022,756.00 | -546,612.38 | | | 18,022,756.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 27/03/2013 | 109,442,996.00 | -0.02% | 0.04% | 110.2 | 110.2 |
| 28/03/2013 | 109,442,996.00 | -0.02% | 0.04% | 87.4 | 197.61 |
| 29/03/2013 | 109,442,996.00 | -0.02% | 0.09% | 87.4 | 285.01 |
| 30/03/2013 | 109,442,996.00 | -0.02% | 0.09% | 87.4 | 372.41 |
| 31/03/2013 | 109,442,996.00 | -0.02% | 0.09% | 87.4 | 459.81 |
| 01/04/2013 | 109,442,996.00 | 0.00% | 0.12% | 87.4 | 547.22 |
| 02/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.41 | 900.63 |
| 03/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.01 | 1,261.64 |
| 04/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.41 | 1,615.05 |
| 05/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.41 | 1,968.47 |
| 06/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.42 | 2,321.88 |
| 07/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.42 | 2,675.30 |
| 08/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.42 | 3,028.72 |
| 09/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.02 | 3,389.74 |
| 10/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.02 | 3,750.76 |
| 11/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.02 | 4,111.79 |
| 12/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.02 | 4,472.81 |
| 13/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.02 | 4,833.83 |
| 14/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.03 | 5,194.86 |
| 15/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.03 | 5,555.89 |
| 16/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.03 | 5,916.91 |
| 17/04/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.43 | 6,270.34 |
| 18/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.83 | 6,616.17 |
| 19/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.83 | 6,962.00 |
| 20/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.93 | 7,307.93 |
| 21/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.73 | 7,653.66 |
| 22/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.84 | 7,999.50 |
| 23/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.83 | 8,345.33 |
| 24/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.94 | 8,691.17 |
| 25/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.84 | 9,037.01 |
| 26/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.93 | 9,382.94 |
| 27/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.74 | 9,728.68 |
| 28/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.84 | 10,074.52 |
| 29/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.84 | 10,420.36 |
| 30/04/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.84 | 10,766.21 |
| 01/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.84 | 11,112.05 |
| 02/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.64 | 11,457.69 |
| 03/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.95 | 11,803.74 |
| 04/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.85 | 12,149.59 |
| 05/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.84 | 12,495.43 |
| 06/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.77 | 12,841.20 |
| 07/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.05 | 13,187.13 |
| 08/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.85 | 13,532.98 |
| 09/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.85 | 13,878.84 |
| 10/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.85 | 14,224.69 |
| 11/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.85 | 14,570.54 |
| 12/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.86 | 14,916.40 |
| 13/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.46 | 15,269.86 |

MPSKAT00135599

| Date | | | | | |
|---|---|---|---|---|---|
| 16/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.86 | 16,522.64 |
| 17/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.86 | 16,660.50 |
| 18/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.86 | 17,014.36 |
| 19/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.86 | 17,360.22 |
| 20/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.87 | 17,706.09 |
| 21/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.87 | 18,051.95 |
| 22/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.87 | 18,397.82 |
| 23/05/2013 | 109,442,996.00 | 0.07% | 0.11% | 345.87 | 18,743.69 |
| 24/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.47 | 19,097.16 |
| 25/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.47 | 19,450.63 |
| 26/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.47 | 19,804.10 |
| 27/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.47 | 20,157.57 |
| 28/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.47 | 20,511.05 |
| 29/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.08 | 20,872.13 |
| 30/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.08 | 21,233.21 |
| 31/05/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.08 | 21,594.29 |
| 01/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.08 | 21,955.37 |
| 02/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.08 | 22,316.45 |
| 03/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.08 | 22,677.53 |
| 04/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.08 | 23,038.62 |
| 05/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 23,399.70 |
| 06/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 23,760.79 |
| 07/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 24,121.88 |
| 08/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 24,402.97 |
| 09/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 24,844.06 |
| 10/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 25,205.15 |
| 11/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 25,566.24 |
| 12/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.09 | 25,927.34 |
| 13/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.1 | 26,288.43 |
| 14/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.1 | 26,649.53 |
| 15/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.1 | 27,010.63 |
| 16/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.1 | 27,371.73 |
| 17/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.1 | 27,732.83 |
| 18/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.1 | 28,093.93 |
| 19/06/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.1 | 28,455.03 |
| 20/06/2013 | 109,442,996.00 | 0.08% | 0.13% | 391.51 | 28,646.54 |
| 21/06/2013 | 109,442,996.00 | 0.08% | 0.13% | 391.51 | 29,228.06 |
| 22/06/2013 | 109,442,996.00 | 0.08% | 0.13% | 391.52 | 29,629.57 |
| 23/06/2013 | 109,442,996.00 | 0.08% | 0.13% | 391.52 | 30,021.09 |
| 24/06/2013 | 109,442,996.00 | 0.08% | 0.13% | 406.72 | 30,427.81 |
| 25/06/2013 | 109,442,996.00 | 0.09% | 0.13% | 406.72 | 30,834.53 |
| 26/06/2013 | 109,442,996.00 | 0.09% | 0.13% | 406.73 | 31,241.26 |
| 27/06/2013 | 109,442,996.00 | 0.08% | 0.12% | 376.32 | 31,617.58 |
| 28/06/2013 | 109,442,996.00 | 0.08% | 0.12% | 376.32 | 31,993.90 |
| 29/06/2013 | 109,442,996.00 | 0.08% | 0.12% | 376.32 | 32,370.22 |
| 30/06/2013 | 109,442,996.00 | 0.08% | 0.12% | 376.32 | 32,746.54 |
| 01/07/2013 | 109,442,996.00 | 0.08% | 0.12% | 376.32 | 33,122.86 |
| 02/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.72 | 33,491.58 |
| 03/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.72 | 33,860.31 |
| 04/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.72 | 34,229.03 |
| 05/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.12 | 34,590.15 |
| 06/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.12 | 34,951.26 |
| 07/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 35,312.40 |
| 08/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 35,673.53 |
| 09/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 36,034.66 |
| 10/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 36,395.78 |
| 11/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 36,756.91 |
| 12/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 37,118.05 |
| 13/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 37,479.18 |
| 14/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 37,840.31 |
| 15/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.13 | 38,201.45 |
| 16/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 38,562.58 |
| 17/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 38,923.72 |
| 18/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 39,284.86 |
| 19/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 39,646.00 |
| 20/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 40,007.14 |
| 21/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 40,368.29 |
| 22/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 40,729.42 |
| 23/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.14 | 41,090.57 |
| 24/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 41,451.71 |
| 25/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 41,812.86 |
| 26/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 42,174.01 |
| 27/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 42,535.15 |
| 28/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 42,896.30 |
| 29/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 43,257.46 |
| 30/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 43,618.61 |
| 31/07/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 43,979.76 |
| 01/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.15 | 44,340.92 |
| 02/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.16 | 44,702.07 |
| 03/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.16 | 45,063.23 |
| 04/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.16 | 45,424.39 |
| 05/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.16 | 45,785.55 |
| 06/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.16 | 46,146.71 |
| 07/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.56 | 46,500.27 |
| 08/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.56 | 46,853.83 |
| 09/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.56 | 47,207.39 |
| 10/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.56 | 47,560.95 |
| 11/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.56 | 47,914.51 |
| 12/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.56 | 48,268.08 |
| 13/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.57 | 48,621.64 |
| 14/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.17 | 48,982.81 |
| 15/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.17 | 49,343.99 |
| 16/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.17 | 49,705.16 |
| 17/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.17 | 50,066.33 |
| 18/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.17 | 50,427.51 |
| 19/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 50,788.68 |
| 20/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 51,149.86 |
| 21/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 51,511.04 |
| 22/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 51,872.22 |
| 23/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 52,233.40 |
| 24/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 52,594.58 |
| 25/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 52,955.77 |
| 26/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.18 | 53,316.95 |
| 27/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.19 | 53,678.14 |
| 28/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.19 | 54,039.32 |
| 29/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.79 | 54,408.12 |
| 30/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.79 | 54,776.91 |
| 31/08/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.79 | 55,145.70 |
| 01/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 55,514.50 |
| 02/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 55,883.30 |
| 03/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 56,252.09 |
| 04/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 56,620.89 |
| 05/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 56,989.69 |
| 06/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 57,358.50 |
| 07/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 57,727.30 |
| 08/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.8 | 58,096.10 |
| 09/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.81 | 58,464.91 |
| 10/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.81 | 58,933.72 |
| 11/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.81 | 59,202.52 |
| 12/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 59,563.73 |
| 13/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 59,924.94 |
| 14/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 60,286.14 |
| 15/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 60,647.35 |
| 16/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 61,008.56 |
| 17/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 61,369.77 |
| 18/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 61,730.99 |
| 19/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.21 | 62,092.20 |
| 20/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.82 | 62,461.02 |
| 21/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.82 | 62,829.84 |
| 22/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.82 | 63,198.66 |
| 23/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 368.82 | 63,567.48 |
| 24/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.22 | 63,928.70 |
| 25/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.22 | 64,289.92 |
| 26/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.62 | 64,643.54 |
| 27/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.62 | 64,997.16 |
| 28/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.62 | 65,350.78 |
| 29/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.62 | 65,704.40 |
| 30/09/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.62 | 66,058.02 |
| 01/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.62 | 66,411.64 |
| 02/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.62 | 66,765.27 |
| 03/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.63 | 67,118.89 |
| 04/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.23 | 67,480.13 |

MPSKAT00135600

| Date | Starting Balance | Rate | Rate | Interest | Amount |
|---|---|---|---|---|---|
| | 109,442,996.00 | 0.07% | 0.12% | 341.36 / 361.53 | 66,563.63 |
| 08/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.23 | 60,925.06 |
| 09/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.24 | 69,236.30 |
| 10/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.24 | 69,647.54 |
| 11/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.24 | 70,008.78 |
| 12/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.24 | 70,370.02 |
| 13/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.24 | 70,731.26 |
| 14/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.24 | 71,092.50 |
| 15/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.24 | 71,453.75 |
| 16/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.25 | 71,814.99 |
| 17/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.25 | 72,176.24 |
| 18/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.25 | 72,537.49 |
| 19/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.25 | 72,898.74 |
| 20/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.25 | 73,259.99 |
| 21/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.25 | 73,621.24 |
| 22/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.25 | 73,982.49 |
| 23/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.26 | 74,343.75 |
| 24/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.26 | 74,705.00 |
| 25/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.26 | 75,066.26 |
| 26/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.26 | 75,427.51 |
| 27/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.26 | 75,788.77 |
| 28/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 361.26 | 76,150.03 |
| 29/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.66 | 76,503.69 |
| 30/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.66 | 76,857.34 |
| 31/10/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.66 | 77,211.00 |
| 01/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.66 | 77,564.66 |
| 02/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.66 | 77,918.32 |
| 03/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.66 | 78,271.98 |
| 04/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 78,625.65 |
| 05/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 78,979.31 |
| 06/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 79,332.97 |
| 07/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 79,686.64 |
| 08/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 80,040.31 |
| 09/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 80,393.97 |
| 10/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 80,747.64 |
| 11/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 81,101.31 |
| 12/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 81,454.99 |
| 13/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 81,808.66 |
| 14/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 82,162.33 |
| 15/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.67 | 82,516.01 |
| 16/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.68 | 82,869.68 |
| 17/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.68 | 83,223.36 |
| 18/11/2013 | 109,442,996.00 | 0.07% | 0.12% | 353.68 | 83,577.04 |
| 19/11/2013 | -10,022,756.00 | 0.07% | 0.12% | 0 | 83,577.04 |

83,577.04

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **FLSMIDTH & CO A/S** [DKK] | | | | | | | | | |
| 11/04/2013 | 337.5 | 0 | 99,509,659.50 | 0.77% | -2,086.35 | -2,086.35 | 99,509,659.50 | -96,187,500.00 | -3,322,159.50 |
| 12/04/2013 | 392.3 | 96,187,500.00 | | 0.77% | -2,086.40 | -4,176.75 | 96,187,500.00 | -94,705,500.00 | -1,482,000.00 |
| 13/04/2013 | | | | 0.77% | -2,088.44 | -6,265.19 | | | |
| 14/04/2013 | | | | 0.77% | -2,088.49 | -8,353.67 | | | |
| 15/04/2013 | 323.9 | 94,705,500.00 | | 0.77% | -2,088.53 | -10,442.20 | 94,705,500.00 | -92,311,500.00 | -2,394,000.00 |
| 16/04/2013 | 325.3 | 92,311,500.00 | | 0.77% | -2,089.57 | -12,530.78 | 92,311,500.00 | -92,710,500.00 | 399,000.00 |
| 17/04/2013 | 321 | 92,710,500.00 | | 0.77% | -2,081.04 | -14,612.62 | 92,710,500.00 | -91,485,000.00 | -1,225,500.00 |
| 18/04/2013 | 320.3 | 91,485,000.00 | | 0.77% | -2,085.10 | -16,697.72 | 91,485,000.00 | -91,285,500.00 | -199,500.00 |
| 19/04/2013 | 324.9 | 91,285,500.00 | | 0.77% | -2,075.19 | -18,762.96 | 91,285,500.00 | -92,596,500.00 | 1,311,000.00 |
| 20/04/2013 | | | | 0.77% | -2,075.19 | -20,838.14 | | | |
| 21/04/2013 | | | | 0.77% | -2,075.29 | -22,913.29 | | | |
| 22/04/2013 | 317 | 92,596,500.00 | | 0.77% | -2,075.29 | -24,988.56 | 92,596,500.00 | -90,345,000.00 | -2,251,500.00 |
| 23/04/2013 | 327 | 90,345,000.00 | | 0.77% | -2,075.03 | -27,063.69 | 90,345,000.00 | -93,195,000.00 | 2,850,000.00 |
| 24/04/2013 | 330.6 | 93,195,000.00 | | 0.77% | -2,075.37 | -29,139.25 | 93,195,000.00 | -94,221,000.00 | 1,026,000.00 |
| 25/04/2013 | 334 | 94,221,000.00 | | 0.77% | -2,075.41 | -31,214.66 | 94,221,000.00 | -95,190,000.00 | 969,000.00 |
| 26/04/2013 | | | | 0.77% | -2,075.45 | -33,290.12 | | | |
| 27/04/2013 | | | | 0.77% | -2,075.50 | -35,365.61 | | | |
| 28/04/2013 | | | | 0.77% | -2,075.54 | -37,441.16 | | | |
| 29/04/2013 | 330 | 95,190,000.00 | | 0.77% | -2,075.59 | -39,516.74 | 95,190,000.00 | -94,050,000.00 | -1,140,000.00 |
| 30/04/2013 | 329.3 | 94,050,000.00 | | 0.77% | -2,075.63 | -41,592.37 | 94,050,000.00 | -93,850,500.00 | -199,500.00 |
| 01/05/2013 | 331.7 | 93,850,500.00 | | 0.77% | -2,075.67 | -43,668.05 | 93,850,500.00 | -94,534,500.00 | 684,000.00 |
| 02/05/2013 | 333.5 | 94,534,500.00 | | 0.77% | -2,075.72 | -45,743.77 | 94,534,500.00 | -95,047,500.00 | 513,000.00 |
| 03/05/2013 | 339.9 | 95,047,500.00 | | 0.77% | -2,075.76 | -47,819.53 | 95,047,500.00 | -96,871,500.00 | 1,824,000.00 |
| 04/05/2013 | | | | 0.77% | -2,075.81 | -49,895.34 | | | |
| 05/05/2013 | | | | 0.77% | -2,075.85 | -51,971.19 | | | |
| 06/05/2013 | 336.7 | 96,871,500.00 | | 0.77% | -2,075.90 | -54,047.08 | 96,871,500.00 | -95,959,500.00 | -912,000.00 |
| 07/05/2013 | 331.3 | 95,959,500.00 | | 0.77% | -2,075.94 | -56,123.02 | 95,959,500.00 | -94,420,500.00 | -1,539,000.00 |
| 08/05/2013 | 336.2 | 94,420,500.00 | | 0.77% | -2,075.98 | -58,199.00 | 94,420,500.00 | -95,817,000.00 | 1,396,500.00 |
| 09/05/2013 | | | | 0.77% | -2,076.03 | -60,275.03 | | | |
| 10/05/2013 | | | | 0.77% | -2,076.07 | -62,351.10 | | | |
| 11/05/2013 | | | | 0.77% | -2,076.12 | -64,427.22 | | | |
| 12/05/2013 | | | | 0.77% | -2,076.16 | -66,503.38 | | | |
| 13/05/2013 | 337 | 95,817,000.00 | | 0.77% | -2,082.99 | -68,586.37 | 95,817,000.00 | -96,045,000.00 | 228,000.00 |
| 14/05/2013 | 335 | 96,045,000.00 | | 0.77% | -2,083.06 | -70,669.40 | 96,045,000.00 | -95,475,000.00 | -570,000.00 |
| 15/05/2013 | 333.3 | 95,475,000.00 | | 0.77% | -2,083.08 | -72,752.48 | 95,475,000.00 | -94,990,500.00 | -484,500.00 |
| 16/05/2013 | 334.5 | 94,990,500.00 | | 0.77% | -2,083.14 | -74,826.81 | 94,990,500.00 | -95,332,500.00 | 342,000.00 |
| 17/05/2013 | 302 | 95,332,500.00 | | 0.77% | -2,078.32 | -76,905.20 | 95,332,500.00 | -86,070,000.00 | -9,262,500.00 |
| 18/05/2013 | | | | 0.77% | -2,076.42 | -78,981.62 | | | |
| 19/05/2013 | | | | 0.77% | -2,076.47 | -81,058.09 | | | |
| 21/05/2013 | 307.1 | 86,070,000.00 | | 0.77% | -2,076.51 | -85,211.16 | 86,070,000.00 | -87,529,500.00 | 1,453,500.00 |
| 22/05/2013 | 306 | 87,529,500.00 | | 0.77% | -2,076.56 | -87,287.76 | 87,529,500.00 | -87,210,000.00 | -319,500.00 |
| 23/05/2013 | 294.2 | 87,210,000.00 | | 0.77% | -2,076.65 | -89,364.41 | 87,210,000.00 | -83,847,000.00 | -3,363,000.00 |
| 24/05/2013 | 294.5 | 83,847,000.00 | | 0.77% | -2,083.40 | -91,447.88 | 83,847,000.00 | -83,932,500.00 | 85,500.00 |
| 25/05/2013 | | | | 0.77% | -2,083.52 | -93,531.40 | | | |
| 26/05/2013 | | | | 0.77% | -2,083.57 | -95,614.97 | | | |
| 27/05/2013 | 293.5 | 83,932,500.00 | | 0.77% | -2,083.61 | -97,698.58 | 83,932,500.00 | -83,647,500.00 | -285,000.00 |
| 28/05/2013 | 298.5 | 83,647,500.00 | | 0.77% | -2,083.65 | -99,782.20 | 83,647,500.00 | -85,072,500.00 | 1,425,000.00 |
| 29/05/2013 | 294 | 85,072,500.00 | | 0.77% | -2,090.49 | -101,872.72 | 85,072,500.00 | -83,790,000.00 | -1,282,500.00 |
| 30/05/2013 | 293.5 | 83,790,000.00 | | 0.77% | -2,090.53 | -103,963.25 | 83,790,000.00 | -83,647,500.00 | -142,500.00 |
| 31/05/2013 | 288.8 | 83,647,500.00 | | 0.77% | -2,090.56 | -106,053.80 | 83,647,500.00 | -82,308,000.00 | -1,339,500.00 |
| 01/06/2013 | | | | 0.77% | -2,090.62 | -108,144.44 | | | |
| 02/06/2013 | | | | 0.77% | -2,090.66 | -110,235.11 | | | |
| 03/06/2013 | 284.9 | 82,308,000.00 | | 0.77% | -2,090.71 | -112,325.82 | 82,308,000.00 | -81,196,500.00 | -1,111,500.00 |
| 04/06/2013 | 281.5 | 81,196,500.00 | | 0.77% | -2,090.75 | -114,416.57 | 81,196,500.00 | -80,227,500.00 | -969,000.00 |
| 05/06/2013 | | | | 0.77% | -2,090.80 | -116,507.37 | | | |
| 06/06/2013 | 282.3 | 80,227,500.00 | | 0.77% | -2,090.84 | -118,598.21 | 80,227,500.00 | -80,455,500.00 | 228,000.00 |
| 07/06/2013 | 273.3 | 80,455,500.00 | | 0.77% | -2,090.89 | -120,689.10 | 80,455,500.00 | -77,890,500.00 | -2,565,000.00 |
| 08/06/2013 | | | | 0.77% | -2,090.93 | -122,780.03 | | | |
| 09/06/2013 | | | | 0.77% | -2,090.98 | -124,871.01 | | | |
| 10/06/2013 | 270.7 | 77,890,500.00 | | 0.77% | -2,091.02 | -126,962.03 | 77,890,500.00 | -77,148,500.00 | -741,000.00 |
| 11/06/2013 | 267 | 77,148,500.00 | | 0.77% | -2,091.07 | -129,053.10 | 77,148,500.00 | -76,095,000.00 | -1,054,500.00 |
| 12/06/2013 | 263.6 | 76,095,000.00 | | 0.77% | -2,091.11 | -131,144.21 | 76,095,000.00 | -75,126,000.00 | -969,000.00 |
| 13/06/2013 | 266.5 | 75,126,000.00 | | 0.77% | -2,091.16 | -133,235.37 | 75,126,000.00 | -75,952,500.00 | 826,500.00 |
| 14/06/2013 | 271 | 75,952,500.00 | | 0.77% | -2,091.20 | -135,326.57 | 75,952,500.00 | -77,235,000.00 | 1,282,500.00 |
| 15/06/2013 | | | | 0.77% | -2,091.25 | -137,417.82 | | | |
| 16/06/2013 | | | | 0.77% | -2,091.29 | -139,509.11 | | | |
| 17/06/2013 | 271.9 | 77,235,000.00 | | 0.77% | -2,091.34 | -141,600.44 | 77,235,000.00 | -77,491,500.00 | 256,500.00 |
| 18/06/2013 | 267.7 | 77,491,500.00 | | 0.77% | -2,091.38 | -143,691.82 | 77,491,500.00 | -76,294,500.00 | -1,197,000.00 |
| 19/06/2013 | 259.8 | 76,294,500.00 | | 0.77% | -2,091.42 | -145,783.25 | 76,294,500.00 | -74,043,000.00 | -2,251,500.00 |
| 20/06/2013 | 252.4 | 74,043,000.00 | | 0.78% | -2,110.63 | -147,901.88 | 74,043,000.00 | -71,934,000.00 | -2,109,000.00 |
| 21/06/2013 | 249.5 | 71,934,000.00 | | 0.78% | -2,118.68 | -150,020.56 | 71,934,000.00 | -71,107,500.00 | -826,500.00 |
| 22/06/2013 | | | | 0.78% | -2,118.72 | -152,139.28 | | | |
| 23/06/2013 | | | | 0.78% | -2,118.77 | -154,258.05 | | | |
| 24/06/2013 | 252.2 | 71,107,500.00 | | 0.78% | -2,132.46 | -156,390.45 | 71,107,500.00 | -71,877,000.00 | 769,500.00 |
| 25/06/2013 | 261.3 | 71,877,000.00 | | 0.78% | -2,132.44 | -158,522.99 | 71,877,000.00 | -74,470,500.00 | 2,593,500.00 |
| 26/06/2013 | 264.1 | 74,470,500.00 | | 0.78% | -2,132.49 | -160,655.39 | 74,470,500.00 | -75,268,500.00 | 798,000.00 |
| 27/06/2013 | 268 | 75,268,500.00 | | 0.78% | -2,105.37 | -162,760.75 | 75,268,500.00 | -76,380,000.00 | 1,111,500.00 |
| 28/06/2013 | 268.8 | 76,380,000.00 | | 0.78% | -2,105.40 | -164,866.16 | 76,380,000.00 | -74,356,500.00 | -2,023,500.00 |
| 29/06/2013 | | | | 0.78% | -2,105.46 | -166,971.63 | | | |
| 30/06/2013 | | | | 0.78% | -2,105.51 | -169,077.13 | | | |
| 01/07/2013 | 256.4 | 74,356,500.00 | | 0.78% | -2,105.55 | -171,182.69 | 74,356,500.00 | -73,074,000.00 | -1,282,500.00 |
| 02/07/2013 | 256 | 73,074,000.00 | | 0.78% | -2,090.81 | -173,281.49 | 73,074,000.00 | -72,960,000.00 | -114,000.00 |
| 03/07/2013 | 249.5 | 72,960,000.00 | | 0.77% | -2,085.00 | -175,380.34 | 72,960,000.00 | -71,107,500.00 | -1,852,500.00 |
| 04/07/2013 | 257.4 | 71,107,500.00 | | 0.77% | -2,090.90 | -177,473.24 | 71,107,500.00 | -73,359,000.00 | 2,251,500.00 |
| 05/07/2013 | 254.5 | 73,359,000.00 | | 0.77% | -2,092.14 | -179,565.38 | 73,359,000.00 | -72,532,500.00 | -826,500.00 |
| 06/07/2013 | | | | 0.77% | -2,092.19 | -181,663.53 | | | |
| 07/07/2013 | | | | 0.77% | -2,090.24 | -183,755.61 | | | |
| 08/07/2013 | 258.8 | 72,532,500.00 | | 0.77% | -2,092.33 | -185,847.94 | 72,532,500.00 | -73,758,000.00 | 1,225,500.00 |
| 09/07/2013 | 267.1 | 73,758,000.00 | | 0.77% | -2,092.39 | -187,940.42 | 73,758,000.00 | -76,123,500.00 | 2,365,500.00 |
| 10/07/2013 | 266 | 76,123,500.00 | | 0.77% | -2,092.45 | -190,032.92 | 76,123,500.00 | -75,810,000.00 | -313,500.00 |
| 11/07/2013 | 273.5 | 75,810,000.00 | | 0.77% | -2,092.42 | -192,125.21 | 75,810,000.00 | -77,947,500.00 | 2,137,500.00 |
| 12/07/2013 | 274.3 | 77,947,500.00 | | 0.77% | -2,092.46 | -194,217.67 | 77,947,500.00 | -78,175,500.00 | 228,000.00 |

MPSKAT00135601

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2,092.51 | | | | | |
| 15/07/2013 | 270.9 | 78,175,500.00 | | 0.77% | -2,092.51 | -203,485.32 | 78,175,500.00 | -78,175,500.00 | -969,000.00 |
| 16/07/2013 | 268.1 | 77,206,500.00 | | 0.77% | -2,092.66 | -205,587.96 | 77,206,500.00 | -76,408,500.00 | -798,000.00 |
| 17/07/2013 | 273.9 | 76,408,500.00 | | 0.77% | -2,092.68 | -204,680.65 | 76,408,500.00 | -78,061,500.00 | 1,653,000.00 |
| 18/07/2013 | 271.5 | 78,061,500.00 | | 0.77% | -2,092.73 | -206,773.37 | 78,061,500.00 | -77,377,500.00 | -684,000.00 |
| 19/07/2013 | 270.7 | 77,377,500.00 | | 0.77% | -2,092.77 | -206,866.15 | 77,377,500.00 | -77,149,500.00 | -228,000.00 |
| 20/07/2013 | | | | 0.77% | -2,092.82 | -203,959.97 | | | |
| 21/07/2013 | | | | 0.77% | -2,092.96 | -213,051.83 | | | |
| 22/07/2013 | 275.3 | 77,149,500.00 | | 0.77% | -2,092.91 | -215,144.74 | 77,149,500.00 | -78,460,500.00 | 1,311,000.00 |
| 23/07/2013 | 277.7 | 78,460,500.00 | | 0.77% | -2,092.95 | -217,237.59 | 78,460,500.00 | -79,144,500.00 | 684,000.00 |
| 24/07/2013 | 282.5 | 79,144,500.00 | | 0.77% | -2,093.00 | -219,330.69 | 79,144,500.00 | -80,512,500.00 | 1,368,000.00 |
| 25/07/2013 | 272.5 | 80,512,500.00 | | 0.77% | -2,093.04 | -221,423.73 | 80,512,500.00 | -77,662,500.00 | -2,850,000.00 |
| 26/07/2013 | 269.8 | 77,662,500.00 | | 0.77% | -2,093.09 | -223,516.82 | 77,662,500.00 | -76,890,000.00 | -769,500.00 |
| 27/07/2013 | | | | 0.77% | -2,093.13 | -225,609.95 | | | |
| 28/07/2013 | | | | 0.77% | -2,093.18 | -227,703.13 | | | |
| 29/07/2013 | 270.5 | 76,890,000.00 | | 0.77% | -2,093.22 | -229,796.35 | 76,890,000.00 | -77,092,500.00 | 199,500.00 |
| 30/07/2013 | 269.1 | 77,092,500.00 | | 0.77% | -2,093.27 | -231,889.62 | 77,092,500.00 | -76,690,500.00 | -399,000.00 |
| 31/07/2013 | 266.2 | 76,690,500.00 | | 0.77% | -2,093.31 | -233,982.93 | 76,690,500.00 | -75,867,000.00 | -826,500.00 |
| 01/08/2013 | 266.6 | 75,867,000.00 | | 0.77% | -2,093.36 | -236,076.29 | 75,867,000.00 | -75,981,000.00 | 114,000.00 |
| 02/08/2013 | 266 | 75,981,000.00 | | 0.77% | -2,093.40 | -238,169.69 | 75,981,000.00 | -75,810,000.00 | -171,000.00 |
| 03/08/2013 | | | | 0.77% | -2,093.45 | -240,263.13 | | | |
| 04/08/2013 | | | | 0.77% | -2,093.49 | -242,356.62 | | | |
| 05/08/2013 | 263 | 75,810,000.00 | | 0.77% | -2,093.54 | -244,450.16 | 75,810,000.00 | -74,955,000.00 | -855,000.00 |
| 06/08/2013 | 262.5 | 74,955,000.00 | | 0.77% | -2,093.58 | -246,543.74 | 74,955,000.00 | -74,912,500.00 | -142,500.00 |
| 07/08/2013 | 263.8 | 74,812,500.00 | | 0.77% | -2,093.63 | -248,637.36 | 74,812,500.00 | -75,183,000.00 | 370,500.00 |
| 08/08/2013 | 272.9 | 75,183,000.00 | | 0.77% | -2,093.67 | -250,731.04 | 75,183,000.00 | -77,776,500.00 | 2,593,500.00 |
| 09/08/2013 | 275.4 | 77,776,500.00 | | 0.77% | -2,093.72 | -252,824.75 | 77,776,500.00 | -78,489,000.00 | 712,500.00 |
| 10/08/2013 | | | | 0.77% | -2,093.76 | -254,918.51 | | | |
| 11/08/2013 | | | | 0.77% | -2,093.81 | -257,012.31 | | | |
| 12/08/2013 | 283.1 | 78,489,000.00 | | 0.77% | -2,093.85 | -259,106.16 | 78,489,000.00 | -80,683,500.00 | 2,194,500.00 |
| 13/08/2013 | 290 | 80,683,500.00 | | 0.77% | -2,093.90 | -261,200.05 | 80,683,500.00 | -82,650,000.00 | 1,966,500.00 |
| 14/08/2013 | 290.6 | 82,650,000.00 | | 0.77% | -2,093.94 | -263,293.98 | 82,650,000.00 | -82,821,000.00 | 171,000.00 |
| 15/08/2013 | 285.4 | 82,821,000.00 | | 0.77% | -2,093.98 | -265,387.96 | 82,821,000.00 | -81,339,000.00 | -1,482,000.00 |
| 16/08/2013 | 289.7 | 81,339,000.00 | | 0.77% | -2,094.03 | -267,481.99 | 81,339,000.00 | -82,564,500.00 | 1,225,500.00 |
| 17/08/2013 | | | | 0.77% | -2,094.07 | -269,528.48 | | | |
| 18/08/2013 | | | | 0.77% | -2,094.12 | -271,622.60 | | | |
| 19/08/2013 | 294.3 | 82,564,500.00 | | 0.77% | -2,094.16 | -273,716.76 | 82,564,500.00 | -83,875,500.00 | 1,311,000.00 |
| 20/08/2013 | 285 | 83,875,500.00 | | 0.77% | -2,094.21 | -275,810.96 | 83,875,500.00 | -81,225,000.00 | -2,650,500.00 |
| 21/08/2013 | 286 | 81,225,000.00 | | 0.77% | -2,094.25 | -277,905.21 | 81,225,000.00 | -81,510,000.00 | 285,000.00 |
| 22/08/2013 | 292.1 | 81,510,000.00 | | 0.77% | -2,094.30 | -279,999.51 | 81,510,000.00 | -83,248,500.00 | 1,736,500.00 |
| 23/08/2013 | 320.8 | 83,248,500.00 | | 0.77% | -2,094.34 | -282,093.85 | 83,248,500.00 | -91,428,000.00 | 8,179,500.00 |
| 24/08/2013 | | | | 0.77% | -2,094.39 | -284,189.24 | | | |
| 25/08/2013 | | | | 0.77% | -2,094.43 | -286,282.66 | | | |
| 26/08/2013 | 326.6 | 91,428,000.00 | | 0.77% | -2,094.48 | -288,377.14 | 91,428,000.00 | -93,081,000.00 | 1,653,000.00 |
| 27/08/2013 | 310.9 | 93,081,000.00 | | 0.77% | -2,094.52 | -290,471.66 | 93,081,000.00 | -88,576,000.00 | -4,505,000.00 |
| 28/08/2013 | 310.3 | 88,576,000.00 | | 0.77% | -2,094.56 | -292,566.22 | 88,576,000.00 | -88,435,500.00 | -142,500.00 |
| 29/08/2013 | 310.8 | 88,435,500.00 | | 0.77% | -1,101.41 | -294,667.63 | 88,435,500.00 | -88,578,000.00 | 142,500.00 |
| 30/08/2013 | 307.8 | 88,578,000.00 | | 0.77% | -1,101.45 | -296,769.09 | 88,578,000.00 | -87,723,000.00 | -855,000.00 |
| 31/08/2013 | | | | 0.77% | -1,101.50 | -298,970.59 | | | |
| 01/09/2013 | | | | 0.77% | -1,101.55 | -300,972.13 | | | |
| 02/09/2013 | 313 | 87,723,000.00 | | 0.77% | -1,101.59 | -303,073.72 | 87,723,000.00 | -89,205,000.00 | 1,482,000.00 |
| 03/09/2013 | 316 | 89,205,000.00 | | 0.77% | -1,101.64 | -305,175.36 | 89,205,000.00 | -90,060,000.00 | 855,000.00 |
| 04/09/2013 | 310.3 | 90,060,000.00 | | 0.77% | -1,101.68 | -307,277.04 | 90,060,000.00 | -88,435,500.00 | -1,624,500.00 |
| 05/09/2013 | 312.4 | 88,435,500.00 | | 0.77% | -1,101.73 | -309,378.76 | 88,435,500.00 | -89,034,000.00 | 598,500.00 |
| 06/09/2013 | 315.3 | 89,034,000.00 | | -89,026,504.50 | 0.77% | 0 | 0 | 7,495.50 | 0 | -7,495.50 |
| | | | | -89,026,504.50 | | -309,378.76 | 0 | 7,495.50 | | -10,483,155.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 11/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 887.76 | 887.76 |
| 12/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 887.77 | 1,775.54 |
| 13/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 887.78 | 2,663.32 |
| 14/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 887.79 | 3,551.11 |
| 15/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 887.8 | 4,438.90 |
| 16/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 887.8 | 5,326.71 |
| 17/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 880.9 | 6,207.61 |
| 18/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874 | 7,081.60 |
| 19/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.01 | 7,955.61 |
| 20/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.02 | 8,829.62 |
| 21/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.02 | 9,703.64 |
| 22/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.03 | 10,577.67 |
| 23/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.04 | 11,451.71 |
| 24/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.04 | 12,325.75 |
| 25/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.05 | 13,199.81 |
| 26/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.06 | 14,073.87 |
| 27/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.07 | 14,947.93 |
| 28/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.07 | 15,822.01 |
| 29/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.08 | 16,696.09 |
| 30/04/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.09 | 17,570.18 |
| 01/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.1 | 18,444.28 |
| 02/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.11 | 19,318.38 |
| 03/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.11 | 20,192.50 |
| 04/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.12 | 21,066.62 |
| 05/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.13 | 21,940.75 |
| 06/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.14 | 22,814.88 |
| 07/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.14 | 23,689.03 |
| 08/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.15 | 24,563.18 |
| 09/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.16 | 25,437.34 |
| 10/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.17 | 26,311.50 |
| 11/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.17 | 27,185.68 |
| 12/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.18 | 28,059.86 |
| 13/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.1 | 28,940.96 |
| 14/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.11 | 29,822.07 |
| 15/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.12 | 30,703.19 |
| 16/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.21 | 31,577.41 |
| 17/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.22 | 32,451.63 |
| 18/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.23 | 33,325.85 |
| 19/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.24 | 34,200.09 |
| 20/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.24 | 35,074.34 |
| 21/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.25 | 35,948.59 |
| 22/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.26 | 36,822.85 |
| 23/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 874.27 | 37,697.11 |
| 24/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.19 | 38,578.30 |
| 25/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.2 | 39,459.50 |
| 26/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.2 | 40,340.70 |
| 27/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.21 | 41,221.91 |
| 28/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 881.22 | 42,103.13 |
| 29/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.14 | 42,991.27 |
| 30/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.16 | 43,879.42 |
| 31/05/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.16 | 44,767.57 |
| 01/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.16 | 45,655.74 |
| 02/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.17 | 46,543.91 |
| 03/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.18 | 47,432.09 |
| 04/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.19 | 48,320.26 |
| 05/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.2 | 49,208.47 |
| 06/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.2 | 50,096.67 |
| 07/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.21 | 50,984.89 |
| 08/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.22 | 51,873.11 |
| 09/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.23 | 52,761.33 |
| 10/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.24 | 53,649.57 |
| 11/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.24 | 54,537.81 |
| 12/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.25 | 55,426.06 |
| 13/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.26 | 56,314.32 |
| 14/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.27 | 57,202.59 |
| 15/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.27 | 58,090.86 |
| 16/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.28 | 58,979.14 |
| 17/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.29 | 59,867.43 |
| 18/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.3 | 60,755.73 |
| 19/06/2013 | 99,509,659.50 | 0.07% | 0.32% | 888.31 | 61,644.04 |
| 20/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 915.97 | 62,560.01 |
| 21/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 915.98 | 63,475.99 |
| 22/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 915.99 | 64,391.98 |
| 23/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 916 | 65,307.98 |
| 24/06/2013 | 99,509,659.50 | 0.08% | 0.34% | 929.94 | 66,237.02 |
| 25/06/2013 | 99,509,659.50 | 0.08% | 0.34% | 929.95 | 67,166.97 |
| 26/06/2013 | 99,509,659.50 | 0.08% | 0.34% | 929.95 | 68,097.52 |
| 27/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 902.2 | 68,999.72 |
| 28/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 902.21 | 69,901.93 |
| 29/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 902.22 | 70,804.15 |
| 30/06/2013 | 99,509,659.50 | 0.08% | 0.33% | 902.23 | 71,706.38 |
| 01/07/2013 | 99,509,659.50 | 0.08% | 0.33% | 902.23 | 72,608.61 |
| 02/07/2013 | 99,509,659.50 | 0.08% | 0.33% | 895.33 | 73,503.94 |

MPSKAT00135602

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|------|-------|------------------|---------------|------|----------|----------------------|-----|------|-----------|
| 05/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.43 | 75,183.05 | |
| 06/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.44 | 76,183.05 | |
| 07/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.45 | 77,071.50 | |
| 08/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.46 | 77,959.95 | |
| 09/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.46 | 78,848.41 | |
| 10/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.47 | 79,736.08 | |
| 11/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.48 | 80,625.35 | |
| 12/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.49 | 81,513.04 | |
| 13/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.5 | 82,402.33 | |
| 14/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.5 | 83,290.93 | |
| 15/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.51 | 84,179.33 | |
| 16/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.52 | 85,067.85 | |
| 17/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.52 | 85,956.37 | |
| 18/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.53 | 86,844.90 | |
| 19/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.54 | 87,733.44 | |
| 20/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.55 | 88,621.99 | |
| 21/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.56 | 89,510.55 | |
| 22/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.56 | 90,399.11 | |
| 23/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.57 | 91,287.68 | |
| 24/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.58 | 92,176.26 | |
| 25/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.58 | 93,064.85 | |
| 26/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.59 | 93,953.44 | |
| 27/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.6 | 94,042.04 | |
| 28/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.61 | 95,730.65 | |
| 29/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.62 | 96,619.27 | |
| 30/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.63 | 97,507.90 | |
| 31/07/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.64 | 98,396.53 | |
| 01/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.64 | 99,285.17 | |
| 02/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.65 | 100,173.82 | |
| 03/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.66 | 101,062.48 | |
| 04/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.66 | 101,951.15 | |
| 05/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.67 | 102,839.82 | |
| 06/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.68 | 103,728.50 | |
| 07/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.69 | 104,617.19 | |
| 08/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.70 | 105,498.97 | |
| 09/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.79 | 106,380.76 | |
| 10/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.8 | 107,262.56 | |
| 11/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.8 | 108,144.36 | |
| 12/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.81 | 109,026.17 | |
| 13/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.82 | 109,907.99 | |
| 14/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.83 | 110,789.82 | |
| 15/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 881.75 | 111,678.57 | |
| 16/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.76 | 112,567.33 | |
| 17/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.77 | 113,449.08 | |
| 18/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.78 | 114,344.88 | |
| 19/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.79 | 115,233.66 | |
| 20/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.8 | 116,122.45 | |
| 21/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.81 | 117,011.25 | |
| 22/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.81 | 117,900.06 | |
| 23/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.82 | 118,788.88 | |
| 24/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.83 | 119,677.70 | |
| 25/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.83 | 120,566.53 | |
| 26/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.84 | 121,455.37 | |
| 27/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.85 | 122,344.22 | |
| 28/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 888.86 | 123,233.08 | |
| 29/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.79 | 124,121.94 | |
| 30/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.8 | 125,017.73 | |
| 31/08/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.81 | 125,913.53 | |
| 01/09/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.81 | 126,809.34 | |
| 02/09/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.82 | 127,705.15 | |
| 03/09/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.83 | 128,600.98 | |
| 04/09/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.83 | 129,496.81 | |
| 05/09/2013 | 99,509,659.50 | | | 0.07% | | 0.32% | 895.84 | 130,392.65 | |
| 06/09/2013 | 10,493,155.00 | | | 0.07% | | 0.32% | 895.95 | 131,288.49 | |
| | | | | | | | 0 | 131,288.49 | |

| | | | | | | | | | 131,288.49 |

**AP MOELLER-MAERSK A/S-B (DKK)**

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|------|-------|------------------|---------------|------|----------|----------------------|-----|------|-----------|
| 17/04/2013 | 39960 | 0 | 454,275,008.72 | 0.77% | -9,490.66 | -9,490.66 | 454,275,008.72 | -415,564,000.00 | -38,616,008.72 |
| 18/04/2013 | 40320 | 415,564,000.00 | | 0.77% | -9,459.95 | -18,950.61 | 415,564,000.00 | -419,320,000.00 | 3,744,000.00 |
| 19/04/2013 | 40480 | 419,320,000.00 | | 0.77% | -9,460.15 | -28,410.76 | 419,320,000.00 | -420,992,000.00 | 1,664,000.00 |
| 20/04/2013 | | | | 0.77% | -9,460.55 | -37,871.11 | | | |
| 21/04/2013 | | | | 0.77% | -9,460.55 | -47,331.67 | | | |
| 22/04/2013 | 40880 | 420,992,000.00 | | 0.77% | -9,460.75 | -56,792.42 | 420,992,000.00 | -425,152,000.00 | 4,160,000.00 |
| 23/04/2013 | 42240 | 425,152,000.00 | | 0.77% | -9,460.95 | -66,253.38 | 425,152,000.00 | -439,296,000.00 | 14,144,000.00 |
| 24/04/2013 | 41880 | 439,296,000.00 | | 0.77% | -9,461.36 | -75,714.53 | 439,296,000.00 | -435,552,000.00 | -3,744,000.00 |
| 25/04/2013 | 41840 | 435,552,000.00 | | 0.77% | -9,461.36 | -85,175.99 | 435,552,000.00 | -435,136,000.00 | -416,000.00 |
| 26/04/2013 | | | | 0.77% | -9,461.56 | -94,637.45 | | | |
| 27/04/2013 | | | | 0.77% | -9,461.96 | -104,099.20 | | | |
| 28/04/2013 | | | | 0.77% | -9,461.96 | -113,561.16 | | | |
| 29/04/2013 | 40680 | 435,136,000.00 | | 0.77% | -9,462.16 | -123,023.33 | 435,136,000.00 | -423,072,000.00 | -12,064,000.00 |
| 30/04/2013 | 40280 | 423,072,000.00 | | 0.77% | -9,462.36 | -132,485.69 | 423,072,000.00 | -418,912,000.00 | -4,160,000.00 |
| 01/05/2013 | 40200 | 418,912,000.00 | | 0.77% | -9,462.56 | -141,948.25 | 418,912,000.00 | -418,080,000.00 | -832,000.00 |
| 02/05/2013 | 40600 | 418,080,000.00 | | 0.77% | -9,462.76 | -151,411.02 | 418,080,000.00 | -422,240,000.00 | 4,160,000.00 |
| 03/05/2013 | 41800 | 422,240,000.00 | | 0.77% | -9,462.97 | -160,873.98 | 422,240,000.00 | -434,720,000.00 | 12,480,000.00 |
| 04/05/2013 | | | | 0.77% | -9,463.17 | -170,337.15 | | | |
| 05/05/2013 | | | | 0.77% | -9,463.37 | -179,800.52 | | | |
| 06/05/2013 | 41440 | 434,720,000.00 | | 0.77% | -9,463.57 | -189,264.09 | 434,720,000.00 | -430,976,000.00 | -3,744,000.00 |
| 07/05/2013 | 41600 | 430,976,000.00 | | 0.77% | -9,463.77 | -198,727.85 | 430,976,000.00 | -432,640,000.00 | 1,664,000.00 |
| 08/05/2013 | 41520 | 432,640,000.00 | | 0.77% | -9,463.97 | -208,191.82 | 432,640,000.00 | -431,808,000.00 | -832,000.00 |
| 09/05/2013 | | | | 0.77% | -9,464.17 | -217,656.00 | | | |
| 10/05/2013 | | | | 0.77% | -9,464.37 | -227,120.37 | | | |
| 11/05/2013 | | | | 0.77% | -9,464.57 | -236,584.94 | | | |
| 12/05/2013 | | | | 0.77% | -9,464.78 | -246,049.72 | | | |
| 13/05/2013 | 41120 | 431,808,000.00 | | 0.77% | -9,495.91 | -255,545.63 | 431,808,000.00 | -427,648,000.00 | -4,160,000.00 |
| 14/05/2013 | 41200 | 427,648,000.00 | | 0.77% | -9,496.11 | -265,041.74 | 427,648,000.00 | -420,480,000.00 | 832,000.00 |
| 15/05/2013 | 40600 | 420,480,000.00 | | 0.77% | -9,496.31 | -274,538.05 | 420,480,000.00 | -422,240,000.00 | -6,240,000.00 |
| 16/05/2013 | 41240 | 422,240,000.00 | | 0.77% | -9,496.51 | -284,000.63 | 422,240,000.00 | -428,896,000.00 | 6,656,000.00 |
| 17/05/2013 | 41840 | 428,896,000.00 | | 0.77% | -9,465.78 | -293,469.42 | 428,896,000.00 | -435,136,000.00 | 6,240,000.00 |
| 18/05/2013 | | | | 0.77% | -9,465.98 | -302,935.40 | | | |
| 19/05/2013 | | | | 0.77% | -9,466.19 | -312,401.58 | | | |
| 20/05/2013 | | | | 0.77% | -9,466.39 | -321,867.97 | | | |
| 21/05/2013 | 42000 | 435,136,000.00 | | 0.77% | -9,466.79 | -331,334.56 | 435,136,000.00 | -436,800,000.00 | 1,664,000.00 |
| 22/05/2013 | 42480 | 436,800,000.00 | | 0.77% | -9,466.79 | -340,801.35 | 436,800,000.00 | -441,792,000.00 | 4,992,000.00 |
| 23/05/2013 | 41600 | 441,792,000.00 | | 0.77% | -9,466.99 | -350,268.34 | 441,792,000.00 | -432,640,000.00 | -9,152,000.00 |
| 24/05/2013 | 41320 | 432,640,000.00 | | 0.77% | -9,488.13 | -359,756.47 | 432,640,000.00 | -429,728,000.00 | -2,912,000.00 |
| 25/05/2013 | | | | 0.77% | -9,488.33 | -369,264.80 | | | |
| 26/05/2013 | | | | 0.77% | -9,488.53 | -378,763.33 | | | |
| 27/05/2013 | 41720 | 429,728,000.00 | | 0.77% | -9,498.74 | -388,262.07 | 429,728,000.00 | -433,888,000.00 | 4,160,000.00 |
| 28/05/2013 | 42320 | 433,888,000.00 | | 0.77% | -9,498.84 | -397,761.01 | 433,888,000.00 | -440,128,000.00 | 6,240,000.00 |
| 29/05/2013 | 42120 | 440,128,000.00 | | 0.77% | -9,499.04 | -407,191.09 | 440,128,000.00 | -438,048,000.00 | -2,080,000.00 |
| 30/05/2013 | 42040 | 438,048,000.00 | | 0.77% | -9,530.29 | -416,921.38 | 438,048,000.00 | -437,216,000.00 | -832,000.00 |
| 31/05/2013 | 41240 | 437,216,000.00 | | 0.77% | -9,530.49 | -426,351.87 | 437,216,000.00 | -428,896,000.00 | -8,320,000.00 |
| 01/06/2013 | | | | 0.77% | -9,530.90 | -435,882.57 | | | |
| 02/06/2013 | | | | 0.77% | -9,530.90 | -445,413.47 | | | |
| 03/06/2013 | 41480 | 428,896,000.00 | | 0.77% | -9,531.10 | -454,944.57 | 428,896,000.00 | -431,392,000.00 | 2,496,000.00 |
| 04/06/2013 | 41240 | 431,392,000.00 | | 0.77% | -9,531.31 | -464,475.88 | 431,392,000.00 | -429,296,000.00 | 7,904,000.00 |
| 05/06/2013 | 41280 | 439,296,000.00 | | 0.77% | -9,531.51 | -474,007.39 | | | |
| 06/06/2013 | 41320 | 429,312,000.00 | | 0.77% | -9,531.71 | -483,539.11 | 429,312,000.00 | -429,312,000.00 | -9,984,000.00 |
| 07/06/2013 | | 429,312,000.00 | | 0.77% | -9,531.92 | -493,071.02 | 429,312,000.00 | -429,728,000.00 | 416,000.00 |
| 08/06/2013 | | | | 0.77% | -9,532.12 | -502,603.15 | | | |
| 09/06/2013 | | | | 0.77% | -9,532.33 | -512,135.47 | | | |
| 10/06/2013 | 42400 | 429,728,000.00 | | 0.77% | -9,532.53 | -521,668.00 | 429,728,000.00 | -440,960,000.00 | 11,232,000.00 |
| 11/06/2013 | 41680 | 440,960,000.00 | | 0.77% | -9,532.73 | -531,200.74 | 440,960,000.00 | -433,472,000.00 | -7,488,000.00 |
| 12/06/2013 | 41240 | 433,472,000.00 | | 0.77% | -9,532.94 | -540,733.68 | 433,472,000.00 | -428,896,000.00 | -4,576,000.00 |
| 13/06/2013 | 41080 | 428,896,000.00 | | 0.77% | -9,533.14 | -550,266.82 | 428,896,000.00 | -427,232,000.00 | -1,664,000.00 |
| 14/06/2013 | 41120 | 427,232,000.00 | | 0.77% | -9,533.35 | -559,800.16 | 427,232,000.00 | -427,648,000.00 | 416,000.00 |
| 15/06/2013 | | | | 0.77% | -9,533.55 | -569,333.71 | | | |
| 16/06/2013 | | | | 0.77% | -9,533.75 | -578,067.47 | | | |
| 17/06/2013 | 41040 | 427,648,000.00 | | 0.77% | -9,533.96 | -588,401.43 | 427,648,000.00 | -426,816,000.00 | -832,000.00 |
| 18/06/2013 | 42400 | 426,616,000.00 | | -420,802,977.52 | 0.77% | 0 | 3,013,022.48 | 3,013,022.48 | -3,013,022.48 |

| | | | | | | | -588,401.43 | | -30,472,031.20 |

| | | | | -30,472,031.20 | | | | |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|------|------------------|------|--------------|-------------------|-------|
| 17/04/2013 | 454,275,008.72 | 0.07% | 0.56% | 7,104.36 | 7,104.36 |
| 18/04/2013 | 454,275,008.72 | 0.07% | 0.56% | 7,072.92 | 14,177.28 |
| 19/04/2013 | 454,275,008.72 | 0.07% | 0.56% | 7,073.03 | 21,250.31 |
| 20/04/2013 | 454,275,008.72 | 0.07% | 0.56% | 7,073.14 | 28,323.45 |

MPSKAT00135603

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.56% | 7,196.70 | | | | |
| | | | | 0.56% | 7,470.16 | | | | |
| 23/04/2013 | 454,275,008.72 | | | 0.07% | 7,073.47 | | | 49,545.12 | |
| 24/04/2013 | 454,275,008.72 | | | 0.56% | 7,073.58 | | | 56,617.11 | |
| 25/04/2013 | 454,275,008.72 | | | 0.56% | 7,073.69 | | | 63,690.80 | |
| 26/04/2013 | 454,275,008.72 | | | 0.56% | 7,073.80 | | | 70,764.60 | |
| 27/04/2013 | 454,275,008.72 | | | 0.56% | 7,073.91 | | | 77,838.51 | |
| 28/04/2013 | 454,275,008.72 | | | 0.56% | 7,074.02 | | | 84,912.53 | |
| 29/04/2013 | 454,275,008.72 | | | 0.56% | 7,074.13 | | | 91,986.66 | |
| 30/04/2013 | 454,275,008.72 | | | 0.56% | 7,074.24 | | | 99,060.91 | |
| 01/05/2013 | 454,275,008.72 | | | 0.56% | 7,074.35 | | | 106,135.26 | |
| 02/05/2013 | 454,275,008.72 | | | 0.56% | 7,074.46 | | | 113,209.72 | |
| 03/05/2013 | 454,275,008.72 | | | 0.56% | 7,074.57 | | | 120,284.29 | |
| 04/05/2013 | 454,275,008.72 | | | 0.56% | 7,074.68 | | | 127,358.97 | |
| 05/05/2013 | 454,275,008.72 | | | 0.56% | 7,074.79 | | | 134,433.77 | |
| 06/05/2013 | 454,275,008.72 | | | 0.56% | 7,074.90 | | | 141,508.67 | |
| 07/05/2013 | 454,275,008.72 | | | 0.56% | 7,075.01 | | | 148,583.68 | |
| 08/05/2013 | 454,275,008.72 | | | 0.56% | 7,075.12 | | | 155,658.81 | |
| 09/05/2013 | 454,275,008.72 | | | 0.56% | 7,075.23 | | | 162,734.04 | |
| 10/05/2013 | 454,275,008.72 | | | 0.56% | 7,075.34 | | | 169,809.38 | |
| 11/05/2013 | 454,275,008.72 | | | 0.56% | 7,075.45 | | | 176,884.84 | |
| 12/05/2013 | 454,275,008.72 | | | 0.56% | 7,075.56 | | | 183,960.40 | |
| 13/05/2013 | 454,275,008.72 | | | 0.56% | 7,107.23 | | | 191,067.63 | |
| 14/05/2013 | 454,275,008.72 | | | 0.56% | 7,107.34 | | | 198,174.98 | |
| 15/05/2013 | 454,275,008.72 | | | 0.56% | 7,107.46 | | | 205,282.43 | |
| 16/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.01 | | | 212,358.44 | |
| 17/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.12 | | | 219,434.55 | |
| 18/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.23 | | | 226,510.78 | |
| 19/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.34 | | | 233,587.12 | |
| 20/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.45 | | | 240,663.56 | |
| 21/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.56 | | | 247,740.12 | |
| 22/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.67 | | | 254,816.79 | |
| 23/05/2013 | 454,275,008.72 | | | 0.56% | 7,076.78 | | | 261,893.56 | |
| 24/05/2013 | 454,275,008.72 | | | 0.56% | 7,106.45 | | | 269,002.02 | |
| 25/05/2013 | 454,275,008.72 | | | 0.56% | 7,108.56 | | | 276,110.58 | |
| 26/05/2013 | 454,275,008.72 | | | 0.56% | 7,108.67 | | | 283,219.25 | |
| 27/05/2013 | 454,275,008.72 | | | 0.56% | 7,108.79 | | | 290,328.04 | |
| 28/05/2013 | 454,275,008.72 | | | 0.56% | 7,108.90 | | | 297,436.94 | |
| 29/05/2013 | 454,275,008.72 | | | 0.57% | 7,140.58 | | | 304,577.51 | |
| 30/05/2013 | 454,275,008.72 | | | 0.57% | 7,140.69 | | | 311,718.20 | |
| 31/05/2013 | 454,275,008.72 | | | 0.57% | 7,140.80 | | | 318,859.00 | |
| 01/06/2013 | 454,275,008.72 | | | 0.57% | 7,140.91 | | | 325,999.91 | |
| 02/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.02 | | | 333,140.93 | |
| 03/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.14 | | | 340,282.07 | |
| 04/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.25 | | | 347,423.32 | |
| 05/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.36 | | | 354,564.68 | |
| 06/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.47 | | | 361,706.15 | |
| 07/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.59 | | | 368,847.74 | |
| 08/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.70 | | | 375,989.44 | |
| 09/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.81 | | | 383,131.24 | |
| 10/06/2013 | 454,275,008.72 | | | 0.57% | 7,141.92 | | | 390,273.17 | |
| 11/06/2013 | 454,275,008.72 | | | 0.57% | 7,142.03 | | | 397,415.20 | |
| 12/06/2013 | 454,275,008.72 | | | 0.57% | 7,142.15 | | | 404,557.35 | |
| 13/06/2013 | 454,275,008.72 | | | 0.57% | 7,142.26 | | | 411,699.60 | |
| 14/06/2013 | 454,275,008.72 | | | 0.57% | 7,142.37 | | | 418,841.97 | |
| 15/06/2013 | 454,275,008.72 | | | 0.57% | 7,142.48 | | | 425,984.46 | |
| 16/06/2013 | 454,275,008.72 | | | 0.57% | 7,142.59 | | | 433,127.05 | |
| 17/06/2013 | 454,275,008.72 | | | 0.57% | 7,142.71 | | | 440,269.76 | |
| 18/06/2013 | 30,472,031.20 | | | 0.57% | 0 | | | 440,269.76 | |
| | | | | | 440,269.76 | | | | |

**AP MOELLER-MAERSK A/S-A** (DKK)

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 17/04/2013 | 39400 | 0 | 176,191,206.66 | 0.77% | -3,677.96 | -3,677.96 | 176,191,206.66 | -161,200,000.00 | -14,911,206.66 |
| 18/04/2013 | 39960 | 161,280,000.00 | | 0.77% | -3,665.96 | -7,343.82 | 161,280,000.00 | -162,372,000.00 | 1,092,000.00 |
| 19/04/2013 | 38900 | 162,372,000.00 | | 0.77% | -3,666.04 | -11,009.85 | 162,372,000.00 | -163,800,000.00 | 1,008,000.00 |
| 20/04/2013 | | | | 0.77% | -3,666.19 | -14,675.97 | | | |
| 21/04/2013 | | | | 0.77% | -3,666.19 | -18,342.16 | | | |
| 22/04/2013 | 39400 | 163,380,000.00 | | 0.77% | -3,666.27 | -22,008.43 | 163,380,000.00 | -165,480,000.00 | 2,100,000.00 |
| 23/04/2013 | 40400 | 165,480,000.00 | | 0.77% | -3,666.35 | -25,674.78 | 165,480,000.00 | -169,680,000.00 | 4,200,000.00 |
| 24/04/2013 | 39960 | 169,680,000.00 | | 0.77% | -3,666.40 | -29,341.20 | 169,680,000.00 | -167,832,000.00 | -1,848,000.00 |
| 25/04/2013 | 40120 | 167,832,000.00 | | 0.77% | -3,666.50 | -33,007.71 | 167,832,000.00 | -168,504,000.00 | 672,000.00 |
| 26/04/2013 | | | | 0.77% | -3,666.58 | -36,674.29 | | | |
| 27/04/2013 | | | | 0.77% | -3,666.66 | -40,340.95 | | | |
| 28/04/2013 | | | | 0.77% | -3,666.74 | -44,007.69 | | | |
| 29/04/2013 | 38800 | 168,504,000.00 | | 0.77% | -3,666.82 | -47,674.50 | 168,504,000.00 | -162,960,000.00 | -5,544,000.00 |
| 30/04/2013 | 38700 | 162,960,000.00 | | 0.77% | -3,666.89 | -51,341.39 | 162,960,000.00 | -162,540,000.00 | -420,000.00 |
| 01/05/2013 | 38500 | 162,540,000.00 | | 0.77% | -3,666.97 | -55,008.37 | 162,540,000.00 | -161,700,000.00 | -840,000.00 |
| 02/05/2013 | 38500 | 161,700,000.00 | | 0.77% | -3,667.05 | -58,675.42 | 161,700,000.00 | -163,380,000.00 | 1,680,000.00 |
| 03/05/2013 | 39060 | 163,380,000.00 | | 0.77% | -3,667.13 | -62,342.54 | 163,380,000.00 | -167,412,000.00 | 4,032,000.00 |
| 04/05/2013 | | | | 0.77% | -3,667.20 | -66,009.75 | | | |
| 05/05/2013 | | | | 0.77% | -3,667.28 | -69,677.03 | | | |
| 06/05/2013 | 39460 | 167,412,000.00 | | 0.77% | -3,667.36 | -73,344.39 | 167,412,000.00 | -165,732,000.00 | -1,680,000.00 |
| 07/05/2013 | 39600 | 165,732,000.00 | | 0.77% | -3,667.44 | -77,011.83 | 165,732,000.00 | -166,320,000.00 | 588,000.00 |
| 08/05/2013 | 39680 | 166,320,000.00 | | 0.77% | -3,667.52 | -80,679.35 | 166,320,000.00 | -166,656,000.00 | 336,000.00 |
| 09/05/2013 | | | | 0.77% | -3,667.59 | -84,346.94 | | | |
| 10/05/2013 | | | | 0.77% | -3,667.67 | -88,014.61 | | | |
| 11/05/2013 | | | | 0.77% | -3,667.75 | -91,682.36 | | | |
| 12/05/2013 | | | | 0.77% | -3,667.83 | -95,350.19 | | | |
| 13/05/2013 | 39200 | 166,656,000.00 | | 0.77% | -3,679.99 | -99,030.08 | 166,656,000.00 | -164,640,000.00 | -2,016,000.00 |
| 14/05/2013 | 39280 | 164,640,000.00 | | 0.77% | -3,679.97 | -102,710.06 | 164,640,000.00 | -164,976,000.00 | 336,000.00 |
| 15/05/2013 | 38560 | 164,976,000.00 | | 0.77% | -3,680.05 | -106,390.11 | 164,976,000.00 | -161,952,000.00 | -3,024,000.00 |
| 16/05/2013 | 39180 | 161,952,000.00 | | 0.77% | -3,668.14 | -110,058.25 | 161,952,000.00 | -164,556,000.00 | 2,604,000.00 |
| 17/05/2013 | 39880 | 164,556,000.00 | | 0.77% | -3,668.22 | -113,726.47 | 164,556,000.00 | -167,496,000.00 | 2,940,000.00 |
| 18/05/2013 | | | | 0.77% | -3,668.30 | -117,394.76 | | | |
| 19/05/2013 | | | | 0.77% | -3,668.37 | -121,063.14 | | | |
| 20/05/2013 | | | | 0.77% | -3,668.45 | -124,731.59 | | | |
| 21/05/2013 | 39940 | 167,496,000.00 | | 0.77% | -3,668.53 | -128,400.12 | 167,496,000.00 | -167,748,000.00 | 252,000.00 |
| 22/05/2013 | 40520 | 167,748,000.00 | | 0.77% | -3,668.61 | -132,068.73 | 167,748,000.00 | -170,184,000.00 | 2,436,000.00 |
| 23/05/2013 | 39960 | 170,184,000.00 | | 0.77% | -3,668.68 | -135,737.42 | 170,184,000.00 | -166,572,000.00 | -3,612,000.00 |
| 24/05/2013 | 39420 | 166,572,000.00 | | 0.77% | -3,680.75 | -139,418.17 | 166,572,000.00 | -165,564,000.00 | -1,008,000.00 |
| 25/05/2013 | | | | 0.77% | -3,680.83 | -143,099.00 | | | |
| 26/05/2013 | | | | 0.77% | -3,680.79 | -146,779.91 | | | |
| 27/05/2013 | 39760 | 165,564,000.00 | | 0.77% | -3,680.99 | -150,460.90 | 165,564,000.00 | -166,992,000.00 | 1,428,000.00 |
| 28/05/2013 | 40200 | 166,992,000.00 | | 0.77% | -3,681.07 | -154,141.97 | 166,992,000.00 | -168,840,000.00 | 1,848,000.00 |
| 29/05/2013 | 40240 | 168,840,000.00 | | 0.77% | -3,693.14 | -157,835.11 | 168,840,000.00 | -169,008,000.00 | 168,000.00 |
| 30/05/2013 | 39680 | 169,008,000.00 | | 0.77% | -3,693.22 | -161,528.32 | 169,008,000.00 | -166,656,000.00 | -2,352,000.00 |
| 31/05/2013 | 39440 | 166,656,000.00 | | 0.77% | -3,693.30 | -165,221.62 | 166,656,000.00 | -165,648,000.00 | -1,008,000.00 |
| 01/06/2013 | | | | 0.77% | -3,693.37 | -168,914.99 | | | |
| 02/06/2013 | | | | 0.77% | -3,693.45 | -172,608.45 | | | |
| 03/06/2013 | 39460 | 165,648,000.00 | | 0.77% | -3,693.53 | -176,301.98 | 165,648,000.00 | -165,732,000.00 | 84,000.00 |
| 04/06/2013 | 40280 | 165,732,000.00 | | 0.77% | -3,693.61 | -179,995.59 | 165,732,000.00 | -169,176,000.00 | 3,444,000.00 |
| 05/06/2013 | | | | 0.77% | -3,693.69 | -183,689.28 | | | |
| 06/06/2013 | 39540 | 169,176,000.00 | | 0.77% | -3,693.77 | -187,383.05 | 169,176,000.00 | -166,068,000.00 | -3,108,000.00 |
| 07/06/2013 | 39200 | 166,068,000.00 | | 0.77% | -3,693.85 | -191,076.90 | 166,068,000.00 | -164,640,000.00 | -1,428,000.00 |
| 08/06/2013 | | | | 0.77% | -3,693.93 | -194,770.82 | | | |
| 09/06/2013 | | | | 0.77% | -3,694.01 | -198,464.83 | | | |
| 10/06/2013 | 40200 | 164,640,000.00 | | 0.77% | -3,694.09 | -202,158.91 | 164,640,000.00 | -168,840,000.00 | 4,200,000.00 |
| 11/06/2013 | 39320 | 168,840,000.00 | | 0.77% | -3,694.16 | -205,853.08 | 168,840,000.00 | -165,144,000.00 | -3,696,000.00 |
| 12/06/2013 | 38960 | 165,144,000.00 | | 0.77% | -3,694.24 | -209,547.32 | 165,144,000.00 | -163,632,000.00 | -1,512,000.00 |
| 13/06/2013 | 38720 | 163,632,000.00 | | 0.77% | -3,694.32 | -213,241.64 | 163,632,000.00 | -162,624,000.00 | -1,008,000.00 |
| 14/06/2013 | 38760 | 162,624,000.00 | | 0.77% | -3,694.40 | -216,936.05 | 162,624,000.00 | -162,792,000.00 | 168,000.00 |
| 15/06/2013 | | | | 0.77% | -3,694.48 | -220,630.53 | | | |
| 16/06/2013 | | | | 0.77% | -3,694.56 | -224,325.08 | | | |
| 17/06/2013 | 38880 | 162,792,000.00 | | 0.77% | -3,694.64 | -228,019.72 | 162,792,000.00 | -163,296,000.00 | 504,000.00 |
| 18/06/2013 | 40040 | 163,296,000.00 | -161,911,182.72 | 0.77% | 0 | | 1,384,817.28 | | -1,384,817.28 |
| | | | | | -228,019.72 | | 1,384,817.28 | | 14,290,023.94 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 17/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,755.43 | 2,755.43 |
| 18/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.24 | 5,498.68 |
| 19/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.28 | 8,241.96 |
| 20/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.33 | 10,985.29 |
| 21/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.37 | 13,728.66 |
| 22/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.41 | 16,472.07 |
| 23/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.46 | 19,215.53 |
| 24/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.50 | 21,959.03 |
| 25/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.54 | 24,702.57 |
| 26/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.58 | 27,446.15 |
| 27/04/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.63 | 30,189.78 |

MPSKAT00135604

| Date | | Rate | Rate | | |
|---|---|---|---|---|---|
| 30/04/2013 | | | | 2,743.75 | 38,420.91 |
| 01/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.80 | 41,164.71 |
| 02/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.84 | 43,908.55 |
| 03/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.89 | 46,652.40 |
| 04/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.93 | 49,396.36 |
| 05/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,743.97 | 52,140.33 |
| 06/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.01 | 54,894.34 |
| 07/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.05 | 57,628.39 |
| 08/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.10 | 60,372.49 |
| 09/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.14 | 63,116.63 |
| 10/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.18 | 65,860.81 |
| 11/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.22 | 68,605.03 |
| 12/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.27 | 71,349.30 |
| 13/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,756.55 | 74,105.85 |
| 14/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,756.59 | 76,862.45 |
| 15/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,756.64 | 79,619.09 |
| 16/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.44 | 82,363.52 |
| 17/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.48 | 85,108.00 |
| 18/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.52 | 87,852.53 |
| 19/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.57 | 90,597.09 |
| 20/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.61 | 93,341.70 |
| 21/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.65 | 96,086.36 |
| 22/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.70 | 98,831.05 |
| 23/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,744.74 | 101,575.79 |
| 24/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,757.02 | 104,332.81 |
| 25/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,757.07 | 107,089.88 |
| 26/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,757.11 | 109,846.99 |
| 27/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,757.15 | 112,604.14 |
| 28/05/2013 | 176,191,206.66 | 0.07% | 0.56% | 2,757.20 | 115,361.34 |
| 29/05/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.40 | 118,130.82 |
| 30/05/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.53 | 120,900.35 |
| 31/05/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.57 | 123,669.91 |
| 01/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.61 | 126,439.53 |
| 02/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.66 | 129,209.18 |
| 03/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.70 | 131,978.88 |
| 04/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.74 | 134,748.63 |
| 05/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.79 | 137,518.41 |
| 06/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.83 | 140,288.24 |
| 07/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.87 | 143,058.12 |
| 08/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.92 | 145,828.04 |
| 09/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,769.96 | 148,598.00 |
| 10/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.00 | 151,368.00 |
| 11/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.05 | 154,138.05 |
| 12/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.09 | 156,908.14 |
| 13/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.13 | 159,678.28 |
| 14/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.18 | 162,448.45 |
| 15/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.22 | 165,218.68 |
| 16/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.27 | 167,988.94 |
| 17/06/2013 | 176,191,206.66 | 0.07% | 0.57% | 2,770.31 | 170,759.25 |
| 18/06/2013 | 14,280,023.94 | 0.07% | 0.57% | 0 | 170,759.25 |
| | | | | | 170,759.25 |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **TRYG A/S** (DKK) | | | | | | | | | |
| 24/04/2013 | 471.7 | 0 | 76,044,992.00 | 0.77% | -1,560.42 | -1,560.42 | 76,044,992.00 | -75,472,000.00 | -1,372,992.00 |
| 25/04/2013 | 473.7 | 75,472,000.00 | | 0.77% | -1,560.46 | -3,136.80 | 75,472,000.00 | -75,792,000.00 | 320,000.00 |
| 26/04/2013 | | | | 0.77% | -1,560.49 | -4,705.37 | | | |
| 27/04/2013 | | | | 0.77% | -1,560.52 | -6,273.90 | | | |
| 28/04/2013 | | | | 0.77% | -1,560.56 | -7,842.45 | | | |
| 29/04/2013 | 473 | 75,792,000.00 | | 0.77% | -1,560.59 | -9,411.04 | 75,792,000.00 | -75,680,000.00 | -112,000.00 |
| 30/04/2013 | 490.2 | 75,680,000.00 | | 0.77% | -1,560.62 | -10,979.67 | 75,680,000.00 | -78,432,000.00 | 2,752,000.00 |
| 01/05/2013 | 491.6 | 78,432,000.00 | | 0.77% | -1,560.66 | -12,548.33 | 78,432,000.00 | -78,656,000.00 | 224,000.00 |
| 02/05/2013 | 493.3 | 78,656,000.00 | | 0.77% | -1,560.69 | -14,117.02 | 78,656,000.00 | -78,928,000.00 | 272,000.00 |
| 03/05/2013 | 494.1 | 78,928,000.00 | | 0.77% | -1,560.72 | -15,685.74 | 78,928,000.00 | -79,056,000.00 | 128,000.00 |
| 04/05/2013 | | | | 0.77% | -1,560.76 | -17,254.50 | | | |
| 05/05/2013 | | | | 0.77% | -1,560.79 | -18,023.29 | | | |
| 06/05/2013 | 496.3 | 79,056,000.00 | | 0.77% | -1,560.82 | -20,392.11 | 79,056,000.00 | -79,728,000.00 | 672,000.00 |
| 07/05/2013 | 496.9 | 79,728,000.00 | | 0.77% | -1,560.86 | -21,960.97 | 79,728,000.00 | -79,504,000.00 | -224,000.00 |
| 08/05/2013 | 496.5 | 79,504,000.00 | | 0.77% | -1,560.89 | -23,529.06 | 79,504,000.00 | -79,440,000.00 | -64,000.00 |
| 09/05/2013 | | | | 0.77% | -1,560.92 | -25,089.99 | | | |
| 10/05/2013 | | | | 0.77% | -1,560.96 | -26,667.74 | | | |
| 11/05/2013 | | | | 0.77% | -1,560.02 | -28,236.73 | | | |
| 12/05/2013 | | | | 0.77% | -1,569.02 | -29,805.76 | | | |
| 13/05/2013 | 500.5 | 79,440,000.00 | | 0.77% | -1,574.19 | -31,379.94 | 79,440,000.00 | -80,080,000.00 | 640,000.00 |
| 14/05/2013 | 506 | 80,080,000.00 | | 0.77% | -1,574.22 | -32,954.16 | 80,080,000.00 | -80,960,000.00 | 880,000.00 |
| 15/05/2013 | 510 | 80,960,000.00 | | 0.77% | -1,574.25 | -34,528.41 | 80,960,000.00 | -81,600,000.00 | 640,000.00 |
| 16/05/2013 | 506.5 | 81,600,000.00 | | 0.77% | -1,569.16 | -36,097.57 | 81,600,000.00 | -81,040,000.00 | -560,000.00 |
| 17/05/2013 | 506.5 | 81,040,000.00 | | 0.77% | -1,569.19 | -37,666.76 | 81,040,000.00 | -81,040,000.00 | 0 |
| 18/05/2013 | | | | 0.77% | -1,569.22 | -39,235.99 | | | |
| 19/05/2013 | | | | 0.77% | -1,569.26 | -40,805.24 | | | |
| 20/05/2013 | 500.5 | 81,040,000.00 | | 0.77% | -1,569.29 | -42,374.54 | 81,040,000.00 | -80,560,000.00 | -480,000.00 |
| 22/05/2013 | 501 | 80,560,000.00 | | 0.77% | -1,569.36 | -43,943.96 | 80,560,000.00 | -80,160,000.00 | -400,000.00 |
| 23/05/2013 | 491 | 80,160,000.00 | | 0.77% | -1,569.39 | -45,513.22 | 80,160,000.00 | -78,560,000.00 | -1,600,000.00 |
| 24/05/2013 | 490.0 | 78,560,000.00 | | 0.77% | -1,574.59 | -47,082.61 | 78,560,000.00 | -78,528,000.00 | -32,000.00 |
| 25/05/2013 | | | | 0.77% | -1,574.59 | -48,657.16 | | | |
| 26/05/2013 | | | | 0.77% | -1,574.62 | -50,231.75 | | | |
| 27/05/2013 | 492.9 | 78,528,000.00 | | 0.77% | -1,574.65 | -51,806.37 | 78,528,000.00 | -78,864,000.00 | 336,000.00 |
| 28/05/2013 | 493.5 | 78,864,000.00 | | 0.77% | -1,574.68 | -53,381.02 | 78,864,000.00 | -78,320,000.00 | -544,000.00 |
| 29/05/2013 | 489.9 | 78,320,000.00 | | 0.77% | -1,574.69 | -54,955.71 | 78,320,000.00 | -78,224,000.00 | -96,000.00 |
| 30/05/2013 | 487 | 78,224,000.00 | | 0.77% | -1,579.88 | -56,535.56 | 78,224,000.00 | -77,920,000.00 | -304,000.00 |
| 31/05/2013 | 483.6 | 77,920,000.00 | | 0.77% | -1,579.92 | -58,115.45 | 77,920,000.00 | -77,376,000.00 | -544,000.00 |
| 01/06/2013 | | | | 0.77% | -1,579.95 | -59,695.37 | | | |
| 02/06/2013 | | | | 0.77% | -1,579.99 | -61,275.32 | | | |
| 03/06/2013 | 483.5 | 77,376,000.00 | | 0.77% | -1,580.02 | -62,855.30 | 77,376,000.00 | -77,360,000.00 | -16,000.00 |
| 04/06/2013 | 484.6 | 77,360,000.00 | | 0.77% | -1,580.05 | -64,435.32 | 77,360,000.00 | -76,000,000.00 | 176,000.00 |
| 05/06/2013 | | | | 0.77% | -1,580.08 | -66,015.38 | | | |
| 06/06/2013 | 475 | 77,536,000.00 | | 0.77% | -1,580.12 | -69,173.54 | 77,536,000.00 | -76,000,000.00 | -1,536,000.00 |
| 07/06/2013 | 474 | 76,000,000.00 | | 0.77% | -1,580.15 | -70,755.74 | 76,000,000.00 | -75,840,000.00 | -160,000.00 |
| 08/06/2013 | | | | 0.77% | -1,580.19 | -72,335.90 | | | |
| 09/06/2013 | | | | 0.77% | -1,580.22 | -73,916.15 | | | |
| 10/06/2013 | 478.5 | 75,840,000.00 | | 0.77% | -1,580.26 | -75,496.41 | 75,840,000.00 | -76,560,000.00 | 720,000.00 |
| 11/06/2013 | 470 | 76,560,000.00 | | 0.77% | -1,580.29 | -77,076.70 | 76,560,000.00 | -75,200,000.00 | -1,360,000.00 |
| 12/06/2013 | 472 | 75,200,000.00 | | 0.77% | -1,580.32 | -78,657.02 | 75,200,000.00 | -75,520,000.00 | 320,000.00 |
| 13/06/2013 | 475 | 75,520,000.00 | | 0.77% | -1,580.36 | -80,237.38 | 75,520,000.00 | -76,000,000.00 | 480,000.00 |
| 14/06/2013 | 474.9 | 76,000,000.00 | | 0.77% | -1,580.39 | -81,817.77 | 76,000,000.00 | -75,984,000.00 | -16,000.00 |
| 15/06/2013 | | | | 0.77% | -1,580.43 | -83,398.19 | | | |
| 16/06/2013 | | | | 0.77% | -1,580.46 | -84,978.65 | | | |
| 17/06/2013 | 480.6 | 75,984,000.00 | | 0.77% | -1,580.49 | -86,559.15 | 75,984,000.00 | -76,696,000.00 | 912,000.00 |
| 18/06/2013 | 483.7 | 76,896,000.00 | | 0.77% | -1,580.53 | -88,139.67 | 76,896,000.00 | -77,332,000.00 | 496,000.00 |
| 19/06/2013 | 486.1 | 77,392,000.00 | | 0.77% | -1,580.56 | -89,720.23 | 77,392,000.00 | -77,776,000.00 | 384,000.00 |
| 20/06/2013 | 477.4 | 77,776,000.00 | | 0.78% | -1,601.12 | -91,321.36 | 77,776,000.00 | -76,384,000.00 | -1,392,000.00 |
| 21/06/2013 | 473.9 | 76,384,000.00 | | 0.78% | -1,601.16 | -92,922.51 | 76,384,000.00 | -75,808,000.00 | -576,000.00 |
| 22/06/2013 | | | | 0.78% | -1,601.19 | -94,523.70 | | | |
| 23/06/2013 | | | | 0.78% | -1,601.23 | -96,124.93 | | | |
| 24/06/2013 | 466.3 | 75,808,000.00 | | 0.78% | -1,611.52 | -97,736.45 | 75,808,000.00 | -74,608,000.00 | -1,200,000.00 |
| 25/06/2013 | 467.8 | 74,608,000.00 | | 0.79% | -1,611.56 | -99,348.01 | 74,608,000.00 | -74,048,000.00 | 240,000.00 |
| 26/06/2013 | 478 | 74,848,000.00 | | 0.78% | -1,611.59 | -100,959.61 | 74,848,000.00 | -74,480,000.00 | 1,632,000.00 |
| 27/06/2013 | 474 | 76,480,000.00 | | 0.78% | -1,591.07 | -102,550.71 | 76,480,000.00 | -75,840,000.00 | -640,000.00 |
| 28/06/2013 | 472.3 | 75,840,000.00 | | 0.78% | -1,591.13 | -104,141.84 | 75,840,000.00 | -75,568,000.00 | -272,000.00 |
| 29/06/2013 | | | | 0.78% | -1,591.17 | -105,733.01 | | | |
| 30/06/2013 | | | | 0.78% | -1,591.20 | -107,324.21 | | | |
| 01/07/2013 | 478.5 | 75,568,000.00 | | 0.78% | -1,591.24 | -108,915.45 | 75,568,000.00 | -76,560,000.00 | 992,000.00 |
| 02/07/2013 | 477.5 | 76,560,000.00 | | 0.77% | -1,586.14 | -110,501.59 | 76,560,000.00 | -76,400,000.00 | -160,000.00 |
| 03/07/2013 | 478.9 | 76,400,000.00 | | 0.77% | -1,586.17 | -112,087.76 | 76,400,000.00 | -76,624,000.00 | 224,000.00 |
| 04/07/2013 | 487.5 | 76,624,000.00 | | 0.77% | -1,586.21 | -113,673.96 | 76,624,000.00 | -78,000,000.00 | 1,376,000.00 |
| 05/07/2013 | 486.4 | 78,000,000.00 | | 0.77% | -1,581.11 | -115,255.07 | 78,000,000.00 | -77,824,000.00 | -176,000.00 |
| 06/07/2013 | | | | 0.77% | -1,581.14 | -116,836.21 | | | |
| 07/07/2013 | | | | 0.77% | -1,581.17 | -118,417.39 | | | |
| 08/07/2013 | 485.5 | 77,824,000.00 | | 0.77% | -1,591.21 | -119,998.59 | 77,824,000.00 | -79,280,000.00 | 1,456,000.00 |
| 09/07/2013 | 491.5 | 79,280,000.00 | | 0.78% | -1,591.24 | -121,579.94 | 79,280,000.00 | -79,640,000.00 | -640,000.00 |
| 10/07/2013 | 507.5 | 79,640,000.00 | | 0.78% | -1,591.20 | -123,161.11 | 79,640,000.00 | -81,200,000.00 | 2,560,000.00 |
| 11/07/2013 | 513 | 81,200,000.00 | | 0.78% | -1,591.31 | -124,742.42 | 81,200,000.00 | -82,080,000.00 | 880,000.00 |
| 12/07/2013 | 519 | 82,080,000.00 | | 0.78% | -1,591.34 | -126,323.76 | 82,080,000.00 | -83,040,000.00 | 960,000.00 |
| 13/07/2013 | | | | 0.77% | -1,591.38 | -127,905.14 | | | |
| 14/07/2013 | | | | 0.77% | -1,591.41 | -129,486.55 | | | |
| 15/07/2013 | 517.5 | 83,040,000.00 | | 0.77% | -1,581.06 | -131,068.00 | 83,040,000.00 | -82,000,000.00 | -240,000.00 |
| 16/07/2013 | 514 | 82,800,000.00 | | 0.77% | -1,581.48 | -132,649.48 | 82,800,000.00 | -82,240,000.00 | -560,000.00 |
| 17/07/2013 | 515 | 82,240,000.00 | | 0.77% | -1,581.51 | -134,230.99 | 82,240,000.00 | -82,400,000.00 | 160,000.00 |
| 18/07/2013 | 527.5 | 82,400,000.00 | | 0.77% | -1,581.55 | -135,812.53 | 82,400,000.00 | -84,400,000.00 | 2,000,000.00 |
| 19/07/2013 | 524.5 | 84,400,000.00 | | 0.77% | -1,581.58 | -137,394.11 | 84,400,000.00 | -83,920,000.00 | -480,000.00 |

MPSKAT00135605

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22/07/2013 | 519 | 83,520,000.00 | 0.77% | -1,581.61 | -142,139.09 | 83,520,000.00 | -83,040,000.00 |
| 23/07/2013 | 513.5 | 83,040,000.00 | 0.77% | -1,581.65 | -143,720.77 | 83,040,000.00 | -82,160,000.00 | -880,000.00 |
| 24/07/2013 | 514 | 82,160,000.00 | 0.77% | -1,581.71 | -145,302.52 | 82,160,000.00 | -82,240,000.00 | 80,000.00 |
| 25/07/2013 | 513.5 | 82,240,000.00 | 0.77% | -1,581.78 | -146,884.31 | 82,240,000.00 | -82,160,000.00 | -80,000.00 |
| 26/07/2013 | 509 | 82,160,000.00 | 0.77% | -1,581.85 | -148,466.12 | 82,160,000.00 | -81,440,000.00 | -720,000.00 |
| 27/07/2013 | | | 0.77% | -1,581.85 | -150,047.97 | | | |
| 28/07/2013 | | | 0.77% | -1,581.88 | -151,629.66 | | | |
| 29/07/2013 | 508 | 81,440,000.00 | 0.77% | -1,581.90 | -153,211.78 | 81,440,000.00 | -81,280,000.00 | -160,000.00 |
| 30/07/2013 | 511 | 81,280,000.00 | 0.77% | -1,581.95 | -154,793.73 | 81,280,000.00 | -81,760,000.00 | 480,000.00 |
| 31/07/2013 | 508.5 | 81,760,000.00 | 0.77% | -1,581.99 | -156,375.71 | 81,760,000.00 | -81,360,000.00 | -400,000.00 |
| 01/08/2013 | 508 | 81,360,000.00 | 0.77% | -1,582.02 | -157,957.73 | 81,360,000.00 | -81,280,000.00 | -80,000.00 |
| 02/08/2013 | 508 | 81,280,000.00 | 0.77% | -1,582.05 | -159,539.79 | 81,280,000.00 | -81,280,000.00 | 0 |
| 03/08/2013 | | | 0.77% | -1,582.09 | -161,121.88 | | | |
| 04/08/2013 | | | 0.77% | -1,582.12 | -162,704.00 | | | |
| 05/08/2013 | 510 | 81,280,000.00 | 0.77% | -1,582.16 | -164,286.15 | 81,280,000.00 | -81,600,000.00 | 320,000.00 |
| 06/08/2013 | 506.5 | 81,600,000.00 | 0.77% | -1,582.19 | -165,868.34 | 81,600,000.00 | -81,040,000.00 | -560,000.00 |
| 07/08/2013 | 507 | 81,040,000.00 | 0.77% | -1,582.23 | -167,445.43 | 81,040,000.00 | -81,120,000.00 | 80,000.00 |
| 08/08/2013 | 505 | 81,120,000.00 | 0.77% | -1,577.12 | -169,022.55 | 81,120,000.00 | -80,800,000.00 | -320,000.00 |
| 09/08/2013 | 504.5 | 80,800,000.00 | 0.77% | -1,577.16 | -170,599.70 | 80,800,000.00 | -80,720,000.00 | -80,000.00 |
| 10/08/2013 | | | 0.77% | -1,577.19 | -172,176.89 | | | |
| 11/08/2013 | | | 0.77% | -1,577.22 | -173,754.11 | | | |
| 12/08/2013 | 507.5 | 80,720,000.00 | 0.77% | -1,577.25 | -175,331.36 | 80,720,000.00 | -81,200,000.00 | 480,000.00 |
| 13/08/2013 | 507.5 | 81,200,000.00 | 0.77% | -1,577.29 | -176,908.65 | 81,200,000.00 | -81,200,000.00 | 0 |
| 14/08/2013 | 504 | 81,200,000.00 | 0.77% | -1,577.32 | -178,485.97 | 81,200,000.00 | -80,640,000.00 | -560,000.00 |
| 15/08/2013 | 496.1 | 80,640,000.00 | 0.77% | -1,582.49 | -180,073.60 | 80,640,000.00 | -79,696,000.00 | -944,000.00 |
| 16/08/2013 | 496.5 | 79,696,000.00 | 0.77% | -1,582.53 | -181,656.13 | 79,696,000.00 | -79,760,000.00 | 64,000.00 |
| 17/08/2013 | | | 0.77% | -1,582.56 | -183,238.69 | | | |
| 18/08/2013 | | | 0.77% | -1,582.59 | -184,821.28 | | | |
| 19/08/2013 | 495.3 | 79,760,000.00 | 0.77% | -1,582.63 | -186,403.91 | 79,760,000.00 | -79,248,000.00 | -512,000.00 |
| 20/08/2013 | 493.9 | 79,248,000.00 | 0.77% | -1,582.66 | -187,986.57 | 79,248,000.00 | -79,024,000.00 | -224,000.00 |
| 21/08/2013 | 489.6 | 79,024,000.00 | 0.77% | -1,582.70 | -189,569.27 | 79,024,000.00 | -78,336,000.00 | -688,000.00 |
| 22/08/2013 | 492.5 | 78,336,000.00 | 0.77% | -1,582.73 | -191,152.00 | 78,336,000.00 | -78,800,000.00 | 464,000.00 |
| 23/08/2013 | 495.5 | 78,800,000.00 | 0.77% | -1,582.76 | -192,734.76 | 78,800,000.00 | -79,280,000.00 | 480,000.00 |
| 24/08/2013 | | | 0.77% | -1,582.80 | -194,317.56 | | | |
| 25/08/2013 | | | 0.77% | -1,582.83 | -195,900.39 | | | |
| 26/08/2013 | 495.2 | 79,280,000.00 | 0.77% | -1,582.87 | -197,483.26 | 79,280,000.00 | -79,232,000.00 | -48,000.00 |
| 27/08/2013 | 490.6 | 79,232,000.00 | 0.77% | -1,582.90 | -199,066.16 | 79,232,000.00 | -78,496,000.00 | -736,000.00 |
| 28/08/2013 | 483.4 | 78,496,000.00 | 0.77% | -1,582.93 | -200,649.09 | 78,496,000.00 | -77,344,000.00 | -1,152,000.00 |
| 29/08/2013 | 487.4 | 77,344,000.00 | 0.77% | -1,583.11 | -202,237.20 | 77,344,000.00 | -77,984,000.00 | 640,000.00 |
| 30/08/2013 | 480.4 | 77,984,000.00 | 0.77% | -1,583.14 | -203,825.34 | 77,984,000.00 | -76,064,000.00 | -1,120,000.00 |
| 31/08/2013 | | | 0.77% | -1,583.17 | -205,413.51 | | | |
| 01/09/2013 | | | 0.77% | -1,583.21 | -207,001.72 | | | |
| 02/09/2013 | 490 | 76,064,000.00 | 0.77% | -1,583.24 | -208,593.96 | 76,064,000.00 | -76,400,000.00 | 1,536,000.00 |
| 03/09/2013 | 490 | 78,400,000.00 | 0.77% | -1,583.28 | -210,179.24 | 78,400,000.00 | -78,400,000.00 | 0 |
| 04/09/2013 | 485.1 | 78,400,000.00 | 0.77% | -1,583.31 | -211,766.55 | 78,400,000.00 | -77,616,000.00 | -784,000.00 |
| 05/09/2013 | 484.5 | 77,616,000.00 | 0.77% | -1,583.34 | -213,354.89 | 77,616,000.00 | -77,520,000.00 | -96,000.00 |
| 06/09/2013 | 483.1 | 77,520,000.00 | 0.77% | -1,583.38 | -214,943.27 | 77,520,000.00 | -77,296,000.00 | -224,000.00 |
| 07/09/2013 | | | 0.77% | -1,583.41 | -216,531.69 | | | |
| 08/09/2013 | | | 0.77% | -1,583.45 | -218,120.13 | | | |
| 09/09/2013 | 486 | 77,296,000.00 | 0.77% | -1,583.48 | -219,708.62 | 77,296,000.00 | -77,760,000.00 | 464,000.00 |
| 10/09/2013 | 491.4 | 77,760,000.00 | 0.77% | -1,583.52 | -221,297.13 | 77,760,000.00 | -78,624,000.00 | 864,000.00 |
| 11/09/2013 | 493 | 78,624,000.00 | 0.77% | -1,583.55 | -222,885.68 | 78,624,000.00 | -78,880,000.00 | 256,000.00 |
| 12/09/2013 | 491.6 | 78,880,000.00 | 0.77% | -1,583.44 | -224,469.12 | 78,880,000.00 | -78,656,000.00 | -224,000.00 |
| 13/09/2013 | 491.7 | 78,656,000.00 | 0.77% | -1,583.48 | -226,052.60 | 78,656,000.00 | -78,672,000.00 | 16,000.00 |
| 14/09/2013 | | | 0.77% | -1,583.51 | -227,636.11 | | | |
| 15/09/2013 | | | 0.77% | -1,583.54 | -229,219.65 | | | |
| 16/09/2013 | 496.2 | 78,672,000.00 | 0.77% | -1,583.58 | -230,803.23 | 78,672,000.00 | -79,392,000.00 | 720,000.00 |
| 17/09/2013 | 496.1 | 79,392,000.00 | 0.77% | -1,583.61 | -232,386.84 | 79,392,000.00 | -79,376,000.00 | -16,000.00 |
| 18/09/2013 | 495.2 | 79,376,000.00 | 0.77% | -1,583.65 | -233,970.49 | 79,376,000.00 | -79,232,000.00 | -144,000.00 |
| 19/09/2013 | 500.5 | 79,232,000.00 | 0.77% | -1,583.68 | -235,554.17 | 79,232,000.00 | -80,080,000.00 | 848,000.00 |
| 20/09/2013 | 500.5 | 80,080,000.00 | 0.77% | -1,583.86 | -237,143.02 | 80,080,000.00 | -80,080,000.00 | 0 |
| 21/09/2013 | | | 0.77% | -1,583.89 | -238,731.91 | | | |
| 22/09/2013 | | | 0.77% | -1,583.92 | -240,320.84 | | | |
| 23/09/2013 | 503.5 | 80,080,000.00 | 0.77% | -1,583.96 | -241,909.79 | 80,080,000.00 | -80,560,000.00 | 480,000.00 |
| 24/09/2013 | 505 | 80,560,000.00 | 0.77% | -1,583.85 | -243,493.64 | 80,560,000.00 | -80,800,000.00 | 240,000.00 |
| 25/09/2013 | 505 | 80,800,000.00 | 0.77% | -1,583.88 | -245,077.53 | 80,800,000.00 | -80,800,000.00 | 0 |
| 26/09/2013 | 507.5 | 80,800,000.00 | 0.77% | -1,578.77 | -246,656.30 | 80,800,000.00 | -81,200,000.00 | 400,000.00 |
| 27/09/2013 | 507.5 | 81,200,000.00 | 0.77% | -1,578.81 | -248,235.11 | 81,200,000.00 | -81,200,000.00 | 0 |
| 28/09/2013 | | | 0.77% | -1,578.84 | -249,813.96 | | | |
| 29/09/2013 | | | 0.77% | -1,578.88 | -251,392.83 | | | |
| 30/09/2013 | 507.5 | 81,200,000.00 | 0.77% | -1,578.91 | -252,971.74 | 81,200,000.00 | -81,200,000.00 | 0 |
| 01/10/2013 | 512.5 | 81,200,000.00 | 0.77% | -1,578.94 | -254,550.68 | 81,200,000.00 | -82,000,000.00 | 800,000.00 |
| 02/10/2013 | 511.5 | 82,000,000.00 | 0.77% | -1,578.98 | -256,129.66 | 82,000,000.00 | -81,840,000.00 | -160,000.00 |
| 03/10/2013 | 514.5 | 81,840,000.00 | 0.77% | -1,579.01 | -257,708.67 | 81,840,000.00 | -82,320,000.00 | 480,000.00 |
| 04/10/2013 | 516 | 82,320,000.00 | 0.77% | -1,584.19 | -259,292.85 | 82,320,000.00 | -82,560,000.00 | 240,000.00 |
| 05/10/2013 | | | 0.77% | -1,584.22 | -260,877.07 | | | |
| 06/10/2013 | | | 0.77% | -1,584.26 | -262,461.33 | | | |
| 07/10/2013 | 523 | 82,560,000.00 | 0.77% | -1,584.29 | -264,045.62 | 82,560,000.00 | -83,680,000.00 | 1,120,000.00 |
| 08/10/2013 | 515.5 | 83,680,000.00 | 0.77% | -1,584.32 | -265,629.94 | 83,680,000.00 | -82,480,000.00 | -1,200,000.00 |
| 09/10/2013 | 514.5 | 82,480,000.00 | 0.77% | -1,584.36 | -267,214.30 | 82,480,000.00 | -82,320,000.00 | -160,000.00 |
| 10/10/2013 | 518 | 82,320,000.00 | 0.77% | -1,584.39 | -268,798.69 | 82,320,000.00 | -82,880,000.00 | 560,000.00 |
| 11/10/2013 | 507 | 82,880,000.00 | 0.77% | -1,584.42 | -270,383.11 | 82,880,000.00 | -81,120,000.00 | -1,760,000.00 |
| 12/10/2013 | | | 0.77% | -1,584.46 | -271,967.57 | | | |
| 13/10/2013 | | | 0.77% | -1,584.49 | -273,552.06 | | | |
| 14/10/2013 | 507.5 | 81,120,000.00 | 0.77% | -1,584.52 | -275,136.59 | 81,120,000.00 | -81,200,000.00 | 80,000.00 |
| 15/10/2013 | 512 | 81,200,000.00 | 0.77% | -1,584.56 | -276,721.15 | 81,200,000.00 | -81,920,000.00 | 720,000.00 |
| 16/10/2013 | 513 | 81,920,000.00 | 0.77% | -1,584.59 | -278,305.74 | 81,920,000.00 | -82,080,000.00 | 160,000.00 |
| 17/10/2013 | 515.5 | 82,080,000.00 | 0.77% | -1,584.63 | -279,890.37 | 82,080,000.00 | -82,480,000.00 | 400,000.00 |
| 18/10/2013 | 515.5 | 82,480,000.00 | 0.77% | -1,584.66 | -281,475.03 | 82,480,000.00 | -82,480,000.00 | 0 |
| 19/10/2013 | | | 0.77% | -1,584.70 | -283,059.73 | | | |
| 20/10/2013 | | | 0.77% | -1,584.73 | -284,644.46 | | | |
| 21/10/2013 | 516.5 | 82,280,000.00 | 0.77% | -1,584.76 | -286,229.22 | 82,280,000.00 | -82,960,000.00 | -320,000.00 |
| 22/10/2013 | 522 | 82,960,000.00 | 0.77% | -1,584.80 | -287,814.02 | 82,960,000.00 | -83,520,000.00 | 560,000.00 |
| 23/10/2013 | 520.5 | 83,520,000.00 | 0.77% | -1,584.83 | -289,398.85 | 83,520,000.00 | -83,280,000.00 | -240,000.00 |
| 24/10/2013 | 525 | 83,280,000.00 | 0.77% | -1,584.87 | -290,983.72 | 83,280,000.00 | -84,000,000.00 | 720,000.00 |
| 25/10/2013 | 523 | 84,000,000.00 | 0.77% | -1,584.90 | -292,568.62 | 84,000,000.00 | -83,680,000.00 | -320,000.00 |
| 26/10/2013 | | | 0.77% | -1,584.94 | -294,153.55 | | | |
| 27/10/2013 | | | 0.77% | -1,584.97 | -295,738.52 | | | |
| 28/10/2013 | 515.5 | 83,680,000.00 | 0.77% | -1,585.00 | -297,323.52 | 83,680,000.00 | -82,480,000.00 | -1,200,000.00 |
| 29/10/2013 | 519.5 | 82,480,000.00 | 0.77% | -1,579.99 | -298,903.40 | 82,480,000.00 | -83,120,000.00 | 640,000.00 |
| 30/10/2013 | 515.5 | 83,120,000.00 | 0.77% | -1,579.92 | -300,483.33 | 83,120,000.00 | -82,480,000.00 | -640,000.00 |
| 31/10/2013 | 502 | 82,480,000.00 | 0.77% | -1,579.96 | -302,063.28 | 82,480,000.00 | -80,320,000.00 | -2,160,000.00 |
| 01/11/2013 | 507.5 | 80,320,000.00 | 0.77% | -1,579.99 | -303,643.27 | 80,320,000.00 | -81,200,000.00 | 880,000.00 |
| 02/11/2013 | | | 0.77% | -1,580.02 | -305,223.30 | | | |
| 03/11/2013 | | | 0.77% | -1,580.06 | -306,803.35 | | | |
| 04/11/2013 | 509 | 81,200,000.00 | 0.77% | -1,580.09 | -308,383.44 | 81,200,000.00 | -81,440,000.00 | 240,000.00 |
| 05/11/2013 | 507 | 81,440,000.00 | 0.77% | -1,580.09 | -309,963.57 | 81,440,000.00 | -81,120,000.00 | -320,000.00 |
| 06/11/2013 | 503.5 | 81,120,000.00 | 0.77% | -1,580.16 | -311,543.72 | 81,120,000.00 | -80,560,000.00 | -560,000.00 |
| 07/11/2013 | 502 | 80,560,000.00 | 0.77% | -1,580.19 | -313,123.92 | 80,560,000.00 | -80,320,000.00 | -240,000.00 |
| 08/11/2013 | 496.9 | 80,320,000.00 | 0.77% | -1,580.23 | -314,704.14 | 80,320,000.00 | -79,024,000.00 | -496,000.00 |
| 09/11/2013 | | | 0.77% | -1,580.26 | -316,284.40 | | | |
| 10/11/2013 | | | 0.77% | -1,580.29 | -317,864.69 | | | |
| 11/11/2013 | 499.2 | 79,024,000.00 | 0.77% | -1,580.33 | -319,445.02 | 79,024,000.00 | -79,712,000.00 | -112,000.00 |
| 12/11/2013 | 504.5 | 79,712,000.00 | 0.77% | -1,580.36 | -321,025.38 | 79,712,000.00 | -80,720,000.00 | 1,008,000.00 |
| 13/11/2013 | 498.9 | 80,720,000.00 | 0.77% | -1,580.39 | -322,605.77 | 80,720,000.00 | -79,824,000.00 | -896,000.00 |
| 14/11/2013 | 499.5 | 79,824,000.00 | 0.77% | -1,580.43 | -324,186.20 | 79,824,000.00 | -79,920,000.00 | 96,000.00 |
| 15/11/2013 | 499.5 | 79,920,000.00 | 0.77% | -1,580.46 | -325,766.66 | 79,920,000.00 | -79,280,000.00 | -640,000.00 |
| 16/11/2013 | | | 0.77% | -1,580.49 | -327,347.16 | | | |
| 17/11/2013 | | | 0.77% | -1,580.53 | -328,927.69 | | | |
| 18/11/2013 | 497.8 | 79,280,000.00 | 0.77% | -1,580.56 | -330,508.25 | 79,280,000.00 | -79,648,000.00 | 368,000.00 |
| 19/11/2013 | 504.5 | 79,648,000.00 | 0.77% | -1,580.60 | -332,088.84 | 79,648,000.00 | -80,240,000.00 | 592,000.00 |
| 20/11/2013 | 501 | 80,240,000.00 | 0.77% | -1,580.63 | -333,669.47 | 80,240,000.00 | -80,160,000.00 | -80,000.00 |
| 21/11/2013 | 495.5 | 80,160,000.00 | 0.77% | -1,580.66 | -335,250.14 | 80,160,000.00 | -79,280,000.00 | -880,000.00 |
| 22/11/2013 | 496.9 | 79,280,000.00 | 0.77% | -1,580.70 | -336,830.83 | 79,280,000.00 | -79,488,000.00 | 208,000.00 |
| 23/11/2013 | | | 0.77% | -1,580.73 | -338,411.56 | | | |
| 24/11/2013 | | | 0.77% | -1,580.80 | -339,992.33 | | | |
| 25/11/2013 | 502 | 79,488,000.00 | 0.77% | -1,580.80 | -341,573.13 | 79,488,000.00 | -80,320,000.00 | 832,000.00 |
| 26/11/2013 | 494 | 80,320,000.00 | 0.77% | -1,580.83 | -343,153.96 | 80,320,000.00 | -79,040,000.00 | -1,280,000.00 |
| 27/11/2013 | 495.4 | 79,040,000.00 | 0.77% | -1,580.87 | -344,734.82 | 79,040,000.00 | -79,264,000.00 | 224,000.00 |
| 28/11/2013 | 496.7 | 79,264,000.00 | 0.77% | -1,580.90 | -346,315.72 | 79,264,000.00 | -79,472,000.00 | 208,000.00 |
| 29/11/2013 | 496.1 | 79,472,000.00 | 0.77% | -1,580.97 | -347,896.66 | 79,472,000.00 | -79,376,000.00 | -96,000.00 |
| 30/11/2013 | | | 0.77% | -1,580.97 | -349,477.62 | | | |
| 01/12/2013 | | | 0.77% | -1,581.00 | -351,058.62 | | | |
| 02/12/2013 | 493.6 | 79,376,000.00 | 0.77% | -1,581.03 | -352,639.66 | 79,376,000.00 | -79,008,000.00 | -368,000.00 |
| 03/12/2013 | 490.8 | 79,008,000.00 | 0.77% | -1,581.07 | -354,220.72 | 79,008,000.00 | -78,528,000.00 | -480,000.00 |
| 04/12/2013 | 487.7 | 78,528,000.00 | 0.77% | -1,581.10 | -355,801.83 | 78,528,000.00 | -78,032,000.00 | -496,000.00 |
| 05/12/2013 | 485.1 | 78,032,000.00 | 0.77% | -1,581.14 | -357,382.96 | 78,032,000.00 | -77,616,000.00 | -416,000.00 |
| 06/12/2013 | 482.6 | 77,616,000.00 | 0.77% | -1,581.17 | -358,964.13 | 77,616,000.00 | -77,216,000.00 | -400,000.00 |
| 07/12/2013 | | | 0.77% | -1,581.20 | -360,545.33 | | | |
| 08/12/2013 | | | 0.77% | -1,581.27 | -362,126.57 | | | |
| 09/12/2013 | 488.5 | 77,216,000.00 | 0.77% | -1,581.27 | -363,707.84 | 77,216,000.00 | -78,160,000.00 | 944,000.00 |
| 10/12/2013 | 483 | 78,160,000.00 | 0.77% | -1,581.30 | -365,289.14 | 78,160,000.00 | -77,280,000.00 | -880,000.00 |

MPSKAT00135606

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 24/04/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.71 | 407.71 |
| 25/04/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.71 | 815.41 |
| 26/04/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.71 | 1,223.12 |
| 27/04/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.71 | 1,630.83 |
| 28/04/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.71 | 2,038.55 |
| 29/04/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.72 | 2,446.26 |
| 30/04/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.72 | 2,853.98 |
| 01/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.72 | 3,261.70 |
| 02/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.72 | 3,669.43 |
| 03/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.72 | 4,077.15 |
| 04/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.73 | 4,484.88 |
| 05/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.73 | 4,892.61 |
| 06/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.73 | 5,300.34 |
| 07/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.73 | 5,708.07 |
| 08/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.74 | 6,115.81 |
| 09/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.74 | 6,523.55 |
| 10/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.74 | 6,931.29 |
| 11/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.74 | 7,339.03 |
| 12/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.74 | 7,746.77 |
| 13/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.08 | 8,159.86 |
| 14/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.09 | 8,572.94 |
| 15/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.09 | 8,986.03 |
| 16/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.75 | 9,393.78 |
| 17/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.76 | 9,801.54 |
| 18/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.76 | 10,209.29 |
| 19/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.76 | 10,617.05 |
| 20/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.76 | 11,024.82 |
| 21/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.76 | 11,432.58 |
| 22/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.77 | 11,840.35 |
| 23/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 407.77 | 12,248.11 |
| 24/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.11 | 12,661.22 |
| 25/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.11 | 13,074.33 |
| 26/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.11 | 13,487.44 |
| 27/05/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.11 | 13,900.56 |
| 28/05/2013 | 76,844,992.00 | 0.07% | 0.20% | 413.12 | 14,313.67 |
| 29/05/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.46 | 14,732.13 |
| 30/05/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.46 | 15,150.59 |
| 31/05/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.46 | 15,569.05 |
| 01/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.46 | 15,987.51 |
| 02/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.47 | 16,405.98 |
| 03/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.47 | 16,824.45 |
| 04/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.47 | 17,242.92 |
| 05/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.47 | 17,661.39 |
| 06/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.47 | 18,079.86 |
| 07/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.48 | 18,498.34 |
| 08/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.48 | 18,916.82 |
| 09/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.48 | 19,335.30 |
| 10/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.48 | 19,753.79 |
| 11/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.49 | 20,172.27 |
| 12/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.49 | 20,590.76 |
| 13/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.49 | 21,009.25 |
| 14/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.49 | 21,427.74 |
| 15/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.49 | 21,846.24 |
| 16/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.5 | 22,264.73 |
| 17/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.5 | 22,683.23 |
| 18/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.5 | 23,101.73 |
| 19/06/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.5 | 23,520.24 |
| 20/06/2013 | 76,844,992.00 | 0.08% | 0.21% | 439.96 | 23,960.10 |
| 21/06/2013 | 76,844,992.00 | 0.08% | 0.21% | 439.96 | 24,399.96 |
| 22/06/2013 | 76,844,992.00 | 0.08% | 0.21% | 439.06 | 24,839.02 |
| 23/06/2013 | 76,844,992.00 | 0.08% | 0.21% | 439.07 | 25,278.09 |
| 24/06/2013 | 76,844,992.00 | 0.08% | 0.21% | 450.55 | 25,730.23 |
| 25/06/2013 | 76,844,992.00 | 0.09% | 0.21% | 450.55 | 26,180.78 |
| 26/06/2013 | 76,844,992.00 | 0.09% | 0.21% | 450.55 | 26,631.33 |
| 27/06/2013 | 76,844,992.00 | 0.08% | 0.20% | 429.2 | 27,060.53 |
| 28/06/2013 | 76,844,992.00 | 0.08% | 0.20% | 429.2 | 27,489.73 |
| 29/06/2013 | 76,844,992.00 | 0.08% | 0.20% | 429.2 | 27,918.94 |
| 30/06/2013 | 76,844,992.00 | 0.08% | 0.20% | 429.21 | 28,348.15 |
| 01/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 429.21 | 28,777.35 |
| 02/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 423.07 | 29,201.23 |
| 03/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 423.88 | 29,625.10 |
| 04/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 423.88 | 30,048.98 |
| 05/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.54 | 30,467.52 |
| 06/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.54 | 30,886.07 |
| 07/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.55 | 31,304.61 |
| 08/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.55 | 31,723.16 |
| 09/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.55 | 32,141.71 |
| 10/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.56 | 32,560.27 |
| 11/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.56 | 32,978.82 |
| 12/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.56 | 33,397.38 |
| 13/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.56 | 33,815.94 |
| 14/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.56 | 34,234.50 |
| 15/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.56 | 34,653.07 |
| 16/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.57 | 35,071.64 |
| 17/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.57 | 35,490.20 |
| 18/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.57 | 35,908.78 |
| 19/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.57 | 36,327.35 |
| 20/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.58 | 36,745.93 |
| 21/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.58 | 37,164.50 |
| 22/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.58 | 37,583.08 |
| 23/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.58 | 38,001.67 |
| 24/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.59 | 38,420.25 |
| 25/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.59 | 38,838.84 |
| 26/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.59 | 39,257.40 |
| 27/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.59 | 39,676.02 |
| 28/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.59 | 40,094.62 |
| 29/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.6 | 40,513.21 |
| 30/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.6 | 40,931.81 |
| 31/07/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.6 | 41,350.41 |
| 01/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.61 | 41,769.02 |
| 02/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.61 | 42,187.62 |
| 03/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.61 | 42,606.23 |
| 04/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.61 | 43,024.84 |
| 05/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.61 | 43,443.45 |
| 06/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.61 | 43,862.07 |
| 07/08/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.28 | 44,275.35 |
| 08/08/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.28 | 44,688.62 |
| 09/08/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.28 | 45,101.91 |
| 10/08/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.29 | 45,515.19 |
| 11/08/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.29 | 45,928.48 |
| 12/08/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.29 | 46,341.77 |
| 13/08/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.29 | 46,755.06 |
| 14/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.63 | 47,173.69 |
| 15/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.64 | 47,592.33 |
| 16/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.64 | 48,010.96 |
| 17/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.64 | 48,429.60 |
| 18/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.64 | 48,848.24 |
| 19/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.64 | 49,266.89 |
| 20/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.65 | 49,685.54 |
| 21/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.65 | 50,104.18 |
| 22/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.65 | 50,522.83 |
| 23/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.65 | 50,941.49 |
| 24/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.66 | 51,360.14 |
| 25/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.66 | 51,778.80 |
| 26/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.66 | 52,197.46 |
| 27/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.66 | 52,616.12 |
| 28/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.66 | 53,034.79 |
| 29/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.01 | 53,458.80 |
| 30/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.01 | 53,882.81 |
| 31/08/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.01 | 54,306.82 |
| 01/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.01 | 54,730.83 |
| 02/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.02 | 55,154.85 |
| 03/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.02 | 55,578.87 |
| 04/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.02 | 56,002.89 |
| 05/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.02 | 56,426.91 |
| 06/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.03 | 56,850.94 |
| 07/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.03 | 57,274.97 |

Highly Confidential

MPSKAT00135607

| Date | Balance | | | | Accumulated Interest |
|---|---|---|---|---|---|
| 08/09/2013 | | | | 3,699.00 | 3,129.00 |
| 09/09/2013 | | | | | 58,547.06 |
| 10/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.04 | 58,547.06 |
| 11/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.04 | 58,971.10 |
| 12/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.7 | 59,389.80 |
| 13/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.7 | 59,808.50 |
| 14/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.7 | 60,227.21 |
| 15/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.71 | 60,645.91 |
| 16/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.71 | 61,064.62 |
| 17/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.71 | 61,483.33 |
| 18/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.71 | 61,902.05 |
| 19/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.72 | 62,320.76 |
| 20/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.06 | 62,744.82 |
| 21/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.06 | 63,168.88 |
| 22/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.06 | 63,592.94 |
| 23/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 424.07 | 64,017.01 |
| 24/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.73 | 64,435.74 |
| 25/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.73 | 64,854.46 |
| 26/09/2013 | 76,844,992.00 | 0.07% | 0.20% | 413.39 | 65,267.86 |
| 27/09/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.39 | 65,681.25 |
| 28/09/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.39 | 66,094.64 |
| 29/09/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.4 | 66,508.04 |
| 30/09/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.4 | 66,921.44 |
| 01/10/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.4 | 67,334.84 |
| 02/10/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.4 | 67,748.24 |
| 03/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.15 | 68,161.65 |
| 04/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.75 | 68,580.40 |
| 05/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.75 | 68,999.15 |
| 06/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.75 | 69,417.91 |
| 07/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.76 | 69,836.66 |
| 08/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.76 | 70,255.42 |
| 09/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.76 | 70,674.18 |
| 10/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.76 | 71,092.94 |
| 11/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.77 | 71,511.71 |
| 12/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.77 | 71,930.48 |
| 13/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.77 | 72,349.25 |
| 14/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.77 | 72,768.02 |
| 15/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.77 | 73,186.79 |
| 16/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.78 | 73,605.57 |
| 17/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.78 | 74,024.35 |
| 18/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.78 | 74,443.13 |
| 19/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.78 | 74,861.91 |
| 20/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.79 | 75,280.70 |
| 21/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.79 | 75,699.49 |
| 22/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.79 | 76,118.28 |
| 23/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.79 | 76,537.07 |
| 24/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.79 | 76,955.87 |
| 25/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.8 | 77,374.66 |
| 26/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.8 | 77,793.46 |
| 27/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.8 | 78,212.26 |
| 28/10/2013 | 76,844,992.00 | 0.07% | 0.20% | 418.8 | 78,631.07 |
| 29/10/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.46 | 79,044.53 |
| 30/10/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.47 | 79,458.00 |
| 31/10/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.47 | 79,871.47 |
| 01/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.47 | 80,284.94 |
| 02/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.47 | 80,698.41 |
| 03/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.48 | 81,111.89 |
| 04/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.48 | 81,525.37 |
| 05/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.48 | 81,938.85 |
| 06/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.48 | 82,352.33 |
| 07/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.48 | 82,765.81 |
| 08/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.49 | 83,179.30 |
| 09/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.49 | 83,592.79 |
| 10/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.49 | 84,006.26 |
| 11/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.49 | 84,419.77 |
| 12/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.5 | 84,833.27 |
| 13/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.5 | 85,246.77 |
| 14/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.5 | 85,660.27 |
| 15/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.5 | 86,073.77 |
| 16/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.5 | 86,487.27 |
| 17/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.51 | 86,900.78 |
| 18/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.51 | 87,314.29 |
| 19/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.51 | 87,727.80 |
| 20/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.51 | 88,141.31 |
| 21/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.52 | 88,554.83 |
| 22/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.52 | 88,968.35 |
| 23/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.52 | 89,381.87 |
| 24/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.52 | 89,795.39 |
| 25/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.52 | 90,208.91 |
| 26/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.53 | 90,622.44 |
| 27/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.53 | 91,035.97 |
| 28/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.53 | 91,449.50 |
| 29/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.53 | 91,863.03 |
| 30/11/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.54 | 92,276.57 |
| 01/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.54 | 92,690.11 |
| 02/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.54 | 93,103.65 |
| 03/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.54 | 93,517.19 |
| 04/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.55 | 93,930.73 |
| 05/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.55 | 94,344.28 |
| 06/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.55 | 94,757.83 |
| 07/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.55 | 95,171.38 |
| 08/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.56 | 95,584.93 |
| 09/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.56 | 95,998.49 |
| 10/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.56 | 96,412.05 |
| 11/12/2013 | 76,844,992.00 | 0.07% | 0.19% | 413.56 | 96,825.61 |
| 12/12/2013 | -417,152.00 | 0.07% | | 0 | 96,825.61 |

96,825.61

BELGACOM SA (EUR)

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 26/04/2013 | 17.55 | 0 | 22,740,000.00 | 1.11% | -705.60 | -705.60 | 22,740,000.00 | -21,060,000.00 | -1,680,000.00 |
| 27/04/2013 | | | | 0.78% | -705.62 | -1,411.21 | | | |
| 28/04/2013 | | | | 0.78% | -705.64 | -2,116.96 | | | |
| 29/04/2013 | 17.5 | 21,060,000.00 | | 0.79% | -707.43 | -2,824.29 | 21,060,000.00 | -21,000,000.00 | -60,000.00 |
| 30/04/2013 | 17.5 | 21,000,000.00 | | 0.80% | -717.48 | -3,541.77 | 21,000,000.00 | -21,000,000.00 | 0 |
| 01/05/2013 | | | | 0.80% | -717.51 | -4,259.28 | | | |
| 02/05/2013 | 17.255 | 21,000,000.00 | | 0.78% | -4,962.66 | -9,221.94 | 21,000,000.00 | -20,706,000.00 | -294,000.00 |
| 03/05/2013 | 17.675 | 20,706,000.00 | | 0.78% | -702.91 | -5,665.47 | 20,706,000.00 | -21,210,000.00 | 504,000.00 |
| 04/05/2013 | | | | 0.78% | -702.93 | -6,368.31 | | | |
| 05/05/2013 | | | | 0.78% | -702.96 | -7,071.16 | | | |
| 06/05/2013 | 17.49 | 21,210,000.00 | | 0.78% | -706.42 | -7,777.58 | 21,210,000.00 | -20,988,000.00 | -222,000.00 |
| 07/05/2013 | 16.9 | 20,988,000.00 | | 0.78% | -701.72 | -8,479.31 | 20,988,000.00 | -20,280,000.00 | -708,000.00 |
| 08/05/2013 | 17.08 | 20,280,000.00 | | 0.76% | -695.26 | -9,174.57 | 20,280,000.00 | -20,496,000.00 | 216,000.00 |
| 09/05/2013 | 17.16 | 20,496,000.00 | | 0.77% | -700.00 | -9,874.57 | 20,496,000.00 | -20,592,000.00 | 96,000.00 |
| 10/05/2013 | 17.42 | 20,592,000.00 | | 0.77% | -701.20 | -10,575.77 | 20,592,000.00 | -20,904,000.00 | 312,000.00 |
| 11/05/2013 | | | | 0.77% | -701.23 | -11,277.00 | | | |
| 12/05/2013 | | | | 0.77% | -701.25 | -11,978.25 | | | |
| 13/05/2013 | 17.46 | 20,904,000.00 | | 0.79% | -708.35 | -12,686.60 | 20,904,000.00 | -20,952,000.00 | 48,000.00 |
| 14/05/2013 | 17.325 | 20,952,000.00 | | 0.78% | -705.40 | -13,392.00 | 20,952,000.00 | -20,790,000.00 | -162,000.00 |
| 15/05/2013 | 17.36 | 20,790,000.00 | | 0.78% | -703.60 | -14,095.71 | 20,790,000.00 | -20,832,000.00 | 42,000.00 |
| 16/05/2013 | 17.58 | 20,832,000.00 | | 0.78% | -706.06 | -14,801.77 | 20,832,000.00 | -21,096,000.00 | 264,000.00 |
| 17/05/2013 | 17.58 | 21,096,000.00 | | 0.78% | -696.65 | -15,498.42 | 21,096,000.00 | -21,180,000.00 | 84,000.00 |
| 18/05/2013 | | | | 0.77% | -696.67 | -16,195.09 | | | |
| 19/05/2013 | | | | 0.77% | -696.69 | -16,891.78 | | | |
| 20/05/2013 | 17.59 | 21,180,000.00 | | 0.77% | -698.48 | -17,590.26 | 21,180,000.00 | -21,108,000.00 | -72,000.00 |
| 21/05/2013 | 17.75 | 21,108,000.00 | | 0.78% | -702.64 | -18,292.90 | 21,108,000.00 | -21,300,000.00 | 192,000.00 |
| 22/05/2013 | 18.145 | 21,300,000.00 | | 0.78% | -706.79 | -18,999.70 | 21,300,000.00 | -21,774,000.00 | 474,000.00 |
| 23/05/2013 | 17.92 | 21,774,000.00 | | 0.78% | -703.87 | -19,703.56 | 21,774,000.00 | -21,504,000.00 | -270,000.00 |
| 24/05/2013 | 18.03 | 21,504,000.00 | | 0.78% | -705.66 | -20,409.22 | 21,504,000.00 | -21,636,000.00 | 132,000.00 |
| 25/05/2013 | | | | 0.78% | -705.68 | -21,114.90 | | | |
| 26/05/2013 | | | | 0.78% | -705.71 | -21,820.61 | | | |
| 27/05/2013 | 18.13 | 21,636,000.00 | | 0.78% | -706.32 | -22,526.99 | 21,636,000.00 | -21,756,000.00 | 120,000.00 |
| 28/05/2013 | 18.06 | 21,756,000.00 | | 0.78% | -707.52 | -23,234.46 | 21,756,000.00 | -21,672,000.00 | -84,000.00 |
| 29/05/2013 | 17.695 | 21,672,000.00 | | 0.78% | -702.93 | -23,937.26 | 21,672,000.00 | -21,474,000.00 | -198,000.00 |
| 30/05/2013 | 17.815 | 21,474,000.00 | | 0.77% | -701.08 | -24,638.36 | 21,474,000.00 | -21,378,000.00 | -96,000.00 |
| 31/05/2013 | 17.29 | 21,378,000.00 | | 0.81% | -725.31 | -25,363.66 | 21,378,000.00 | -20,748,000.00 | -630,000.00 |
| 01/06/2013 | | | | 0.81% | -725.33 | -26,088.99 | | | |
| 02/06/2013 | | | | 0.81% | -725.35 | -26,814.35 | | | |
| 03/06/2013 | 17.155 | 20,748,000.00 | | 0.78% | -704.12 | -27,518.47 | 20,748,000.00 | -20,586,000.00 | -162,000.00 |
| 04/06/2013 | 16.94 | 20,586,000.00 | | 0.78% | -704.15 | -28,222.62 | 20,586,000.00 | -20,328,000.00 | -258,000.00 |
| 05/06/2013 | 16.5 | 20,328,000.00 | | 0.78% | -705.94 | -28,928.57 | 20,328,000.00 | -20,100,000.00 | -228,000.00 |
| 06/06/2013 | 16.945 | 20,100,000.00 | | 0.78% | -707.15 | -29,635.71 | 20,100,000.00 | -20,334,000.00 | 234,000.00 |
| 07/06/2013 | 17.435 | 20,334,000.00 | | 0.78% | -704.22 | -30,339.93 | 20,334,000.00 | -20,922,000.00 | 588,000.00 |

MPSKAT00135608

| Date | Rate | Cash Loan Amount | Rate % | Interest | Cash Loan Amount | Difference |
|---|---|---|---|---|---|---|
| 10/06/2013 | 17.2 | 20,922,000.00 | 0.78% | -32,455.09 | 20,922,000.00 | -262,000.00 |
| 11/06/2013 | 17.175 | 20,640,000.00 | 0.78% | -33,157.63 | 20,640,000.00 | -210,000.00 |
| 12/06/2013 | 17.175 | 20,850,000.00 | 0.78% | -33,861.37 | 20,850,000.00 | -240,000.00 |
| 13/06/2013 | 17.265 | 20,610,000.00 | 0.78% | -34,563.37 | 20,610,000.00 | 108,000.00 |
| 14/06/2013 | 17.21 | 20,718,000.00 | 0.78% | -35,265.98 | 20,718,000.00 | -66,000.00 |
| 16/06/2013 |  |  | 0.78% | -35,966.61 |  |  |
| 17/06/2013 | 17.53 | 20,652,000.00 | 0.78% | -36,671.27 | 20,652,000.00 | 384,000.00 |
| 18/06/2013 | 17.625 | 21,036,000.00 | 0.77% | -37,376.90 | 21,036,000.00 | 114,000.00 |
| 19/06/2013 | 17.22 | 21,150,000.00 | 0.78% | -38,078.42 | 21,150,000.00 | -496,000.00 |
| 20/06/2013 | 17.005 | 20,664,000.00 | 0.78% | -38,785.28 | 20,664,000.00 | -258,000.00 |
| 21/06/2013 | 17.175 | 20,406,000.00 | 0.78% | -39,492.16 | 20,406,000.00 | 204,000.00 |
| 23/06/2013 |  |  | 0.78% | -40,200.25 |  |  |
| 24/06/2013 | 16.755 | 20,610,000.00 | 0.78% | -40,908.37 | 20,610,000.00 | -504,000.00 |
| 25/06/2013 | 16.69 | 20,106,000.00 | 0.78% | -41,616.50 | 20,106,000.00 | 150,000.00 |
| 26/06/2013 | 17.245 | 20,256,000.00 | 0.78% | -42,324.66 | 20,256,000.00 | 408,000.00 |
| 27/06/2013 | 17.32 | 20,694,000.00 | 0.91% | -43,029.99 | 20,694,000.00 | 90,000.00 |
| 28/06/2013 | 17.235 | 20,784,000.00 | 0.91% | -43,738.10 | 20,784,000.00 | -102,000.00 |
| 29/06/2013 |  |  | 0.91% | -44,447.51 |  |  |
| 30/06/2013 |  |  | 0.91% | -45,229.04 |  |  |
| 01/07/2013 | 17.195 | 20,682,000.00 | 0.79% | -46,010.59 | 20,682,000.00 | -48,000.00 |
| 02/07/2013 | 17.165 | 20,634,000.00 | 0.79% | -46,792.18 | 20,634,000.00 | -36,000.00 |
| 03/07/2013 | 17.045 | 20,598,000.00 | 0.79% | -47,501.10 | 20,598,000.00 | -144,000.00 |
| 04/07/2013 | 17.145 | 20,454,000.00 | 0.79% | -48,208.27 | 20,454,000.00 | 120,000.00 |
| 05/07/2013 | 16.95 | 20,574,000.00 | 0.79% | -48,915.47 | 20,574,000.00 | -234,000.00 |
| 06/07/2013 |  |  | 0.79% | -49,625.65 |  |  |
| 07/07/2013 |  |  | 0.79% | -50,335.65 |  |  |
| 08/07/2013 | 16.97 | 20,340,000.00 | 0.79% | -51,046.07 | 20,340,000.00 | 24,000.00 |
| 09/07/2013 | 17.125 | 20,364,000.00 | 0.78% | -51,756.32 | 20,364,000.00 | 186,000.00 |
| 10/07/2013 | 17.195 | 20,550,000.00 | 0.78% | -52,464.82 | 20,550,000.00 | 72,000.00 |
| 11/07/2013 | 17.33 | 20,622,000.00 | 0.79% | -53,172.75 | 20,622,000.00 | 174,000.00 |
| 12/07/2013 | 17.285 | 20,796,000.00 | 0.79% | -53,883.66 | 20,796,000.00 | -54,000.00 |
| 13/07/2013 |  |  | 0.79% | -54,595.77 |  |  |
| 14/07/2013 |  |  | 0.79% | -55,306.14 |  |  |
| 15/07/2013 | 17.245 | 20,742,000.00 | 0.78% | -56,016.53 | 20,742,000.00 | -48,000.00 |
| 16/07/2013 | 17.305 | 20,694,000.00 | 0.78% | -56,726.94 | 20,694,000.00 | 72,000.00 |
| 17/07/2013 | 17.155 | 20,766,000.00 | 0.79% | -57,436.79 | 20,766,000.00 | -180,000.00 |
| 18/07/2013 | 17.305 | 20,586,000.00 | 0.79% | -58,144.88 | 20,586,000.00 | 180,000.00 |
| 19/07/2013 | 17.29 | 20,766,000.00 | 0.79% | -58,857.14 | 20,766,000.00 | -18,000.00 |
| 20/07/2013 |  |  | 0.80% | -59,570.01 |  |  |
| 21/07/2013 |  |  | 0.80% | -60,267.05 |  |  |
| 22/07/2013 | 16.32 | 20,740,000.00 | 0.80% | -61,004.11 | 20,740,000.00 | -1,164,000.00 |
| 23/07/2013 | 16.045 | 19,584,000.00 | 0.81% | -61,721.19 | 19,584,000.00 | 630,000.00 |
| 24/07/2013 | 16.045 | 20,214,000.00 | 0.80% | -62,440.08 | 20,214,000.00 | 120,000.00 |
| 25/07/2013 | 16.005 | 20,334,000.00 | 0.80% | -63,161.35 | 20,334,000.00 | 168,000.00 |
| 26/07/2013 | 18.335 | 20,166,000.00 | 0.80% | -63,892.06 | 20,166,000.00 | 1,836,000.00 |
| 27/07/2013 |  |  | 0.80% | -64,599.24 |  |  |
| 28/07/2013 |  |  | 0.80% | -65,315.85 |  |  |
| 29/07/2013 | 18.485 | 22,002,000.00 | 0.78% | -66,032.49 | 22,002,000.00 | 180,000.00 |
| 30/07/2013 | 18.695 | 22,182,000.00 | 0.78% | -66,749.15 | 22,182,000.00 | 252,000.00 |
| 31/07/2013 | 18.425 | 22,434,000.00 | 0.78% | -67,462.88 | 22,434,000.00 | -324,000.00 |
| 01/08/2013 | 18.325 | 22,110,000.00 | 0.78% | -68,190.77 | 22,110,000.00 | -204,000.00 |
| 02/08/2013 | 18.23 | 21,906,000.00 | 0.78% | -68,934.72 | 21,906,000.00 | -30,000.00 |
| 03/08/2013 |  |  | 0.78% | -69,639.11 |  |  |
| 04/08/2013 |  |  | 0.78% | -70,346.21 |  |  |
| 05/08/2013 | 18.335 | 21,876,000.00 | 0.78% | -71,057.32 | 21,876,000.00 | 126,000.00 |
| 06/08/2013 | 18.175 | 22,002,000.00 | 0.78% | -71,766.46 | 22,002,000.00 | -192,000.00 |
| 07/08/2013 | 18.33 | 21,810,000.00 | 0.78% | -72,478.54 | 21,810,000.00 | 186,000.00 |
| 08/08/2013 | 18.475 | 21,996,000.00 | 0.78% | -73,180.67 | 21,996,000.00 | 174,000.00 |
| 09/08/2013 | 19.04 | 22,170,000.00 | 0.78% | -73,898.76 | 22,170,000.00 | 678,000.00 |
| 10/08/2013 |  |  | 0.78% | -74,608.00 |  |  |
| 11/08/2013 |  |  | 0.78% | -75,316.07 |  |  |
| 12/08/2013 | 19.11 | 22,848,000.00 | 0.78% | -76,732.29 | 22,848,000.00 | 84,000.00 |
| 13/08/2013 | 19.205 | 22,932,000.00 | 0.78% | -77,438.66 | 22,932,000.00 | 114,000.00 |
| 14/08/2013 | 18.965 | 23,046,000.00 | 0.78% | -78,143.87 | 23,046,000.00 | -288,000.00 |
| 15/08/2013 | 18.99 | 22,758,000.00 | 0.78% | -78,850.88 | 22,758,000.00 | 30,000.00 |
| 16/08/2013 | 19.19 | 22,788,000.00 | 0.78% | -79,556.14 | 22,788,000.00 | 240,000.00 |
| 17/08/2013 |  |  | 0.78% | -80,262.01 |  |  |
| 18/08/2013 |  |  | 0.78% | -80,967.90 |  |  |
| 19/08/2013 | 18.955 | 23,028,000.00 | 0.78% | -81,673.92 | 23,028,000.00 | -402,000.00 |
| 20/08/2013 | 18.645 | 22,626,000.00 | 0.78% | -82,380.36 | 22,626,000.00 | -252,000.00 |
| 21/08/2013 | 18.51 | 22,374,000.00 | 0.78% | -83,086.32 | 22,374,000.00 | -162,000.00 |
| 22/08/2013 | 18.51 | 22,212,000.00 | 0.78% | -83,792.31 | 22,212,000.00 | -36,000.00 |
| 23/08/2013 | 18.41 | 22,176,000.00 | 0.78% | -84,499.92 | 22,176,000.00 | -84,000.00 |
| 24/08/2013 |  |  | 0.78% | -85,204.36 |  |  |
| 25/08/2013 |  |  | 0.78% | -85,909.93 |  |  |
| 26/08/2013 | 18.435 | 22,092,000.00 | 0.78% | -86,615.32 | 22,092,000.00 | 30,000.00 |
| 27/08/2013 | 17.975 | 22,122,000.00 | 0.78% | -87,321.42 | 22,122,000.00 | -552,000.00 |
| 28/08/2013 | 18.23 | 21,570,000.00 | 0.78% | -88,028.74 | 21,570,000.00 | 306,000.00 |
| 29/08/2013 | 18.14 | 21,876,000.00 | 0.81% | -88,734.99 | 21,876,000.00 | -66,000.00 |
| 30/08/2013 | 18.1 | 21,760,000.00 | 0.81% | -89,439.88 | 21,760,000.00 | -48,000.00 |
| 31/08/2013 |  |  | 0.81% | -90,163.25 |  |  |
| 01/09/2013 |  |  | 0.78% | -90,696.63 |  |  |
| 02/09/2013 | 18.335 | 21,720,000.00 | 0.78% | -91,610.07 | 21,720,000.00 | 186,000.00 |
| 03/09/2013 | 18.305 | 21,906,000.00 | 0.78% | -92,316.90 | 21,906,000.00 | 156,000.00 |
| 04/09/2013 | 18.46 | 22,062,000.00 | 0.77% | -93,024.41 | 22,062,000.00 | 90,000.00 |
| 05/09/2013 | 18.555 | 22,152,000.00 | 0.77% | -93,727.77 | 22,152,000.00 | 114,000.00 |
| 06/09/2013 | 18.555 | 22,152,000.00 | 0.77% | -94,428.78 | 22,152,000.00 | -36,000.00 |
| 07/09/2013 |  |  | 0.78% | -95,133.37 |  |  |
| 08/09/2013 |  |  | 0.78% | -95,837.98 |  |  |
| 09/09/2013 | 18.52 | 22,260,000.00 | 0.77% | -96,542.61 | 22,260,000.00 | -36,000.00 |
| 10/09/2013 | 18.655 | 22,224,000.00 | 0.77% | -97,240.13 | 22,224,000.00 | 162,000.00 |
| 11/09/2013 | 18.68 | 22,396,000.00 | 0.77% | -97,945.44 | 22,396,000.00 | 30,000.00 |
| 12/09/2013 | 18.815 | 22,416,000.00 | 0.78% | -98,648.96 | 22,416,000.00 | 162,000.00 |
| 13/09/2013 | 18.98 | 22,578,000.00 | 0.77% | -99,349.94 | 22,578,000.00 | 198,000.00 |
| 14/09/2013 |  |  | 0.77% | -100,052.51 |  |  |
| 15/09/2013 |  |  | 0.77% | -100,755.51 |  |  |
| 16/09/2013 | 18.98 | 22,776,000.00 | 0.77% | -101,458.53 | 22,776,000.00 | 0 |
| 17/09/2013 | 18.78 | 22,776,000.00 | 0.78% | -102,162.16 | 22,776,000.00 | -240,000.00 |
| 18/09/2013 | 18.87 | 22,536,000.00 | 0.78% | -102,867.00 | 22,536,000.00 | 108,000.00 |
| 19/09/2013 | 18.69 | 22,644,000.00 | 0.78% | -103,573.65 | 22,644,000.00 | -216,000.00 |
| 20/09/2013 | 18.85 | 22,620,000.00 | 0.78% | -104,270.54 | 22,620,000.00 | 192,000.00 |
| 21/09/2013 |  |  | 0.78% | -104,965.23 |  |  |
| 22/09/2013 |  |  | 0.78% | -105,691.94 |  |  |
| 23/09/2013 | 18.79 | 22,620,000.00 | 0.78% | -106,398.69 | 22,620,000.00 | -72,000.00 |
| 24/09/2013 | 18.84 | 22,548,000.00 | 0.78% | -107,106.63 | 22,548,000.00 | 60,000.00 |
| 25/09/2013 | 19.335 | 22,608,000.00 | 0.78% | -107,812.82 | 22,608,000.00 | 594,000.00 |
| 26/09/2013 | 19.86 | 23,202,000.00 | 0.79% | -108,519.03 | 23,202,000.00 | 630,000.00 |
| 27/09/2013 | 19.85 | 23,832,000.00 | 0.79% | -109,226.24 | 23,832,000.00 | -12,000.00 |
| 28/09/2013 |  |  | 0.79% | -109,909.24 |  |  |
| 29/09/2013 |  |  | 0.79% | -110,650.27 |  |  |
| 30/09/2013 | 19.65 | 23,820,000.00 | 0.88% | -111,361.32 | 23,820,000.00 | -240,000.00 |
| 01/10/2013 | 19.59 | 23,580,000.00 | 0.78% | -112,129.11 | 23,580,000.00 | -18,000.00 |
| 02/10/2013 | 19.84 | 23,610,000.00 | 0.78% | -112,836.25 | 23,610,000.00 | 198,000.00 |
| 03/10/2013 | 19.815 | 23,808,000.00 | 0.78% | -113,543.92 | 23,808,000.00 | -30,000.00 |
| 04/10/2013 | 19.84 | 23,778,000.00 | 0.78% | -114,251.41 | 23,778,000.00 |  |
| 05/10/2013 |  |  | 0.78% | -114,961.99 |  |  |
| 06/10/2013 |  |  | 0.78% | -115,672.59 |  |  |
| 07/10/2013 | 19.71 | 23,808,000.00 | 0.78% | -116,383.21 | 23,808,000.00 | 156,000.00 |
| 08/10/2013 | 20.665 | 23,652,000.00 | 0.78% | -117,092.68 | 23,652,000.00 | 1,146,000.00 |
| 09/10/2013 | 21.095 | 24,798,000.00 | 0.78% | -117,803.55 | 24,798,000.00 | 516,000.00 |
| 10/10/2013 | 21.38 | 25,314,000.00 | 0.79% | -118,512.27 | 25,314,000.00 | 342,000.00 |
| 11/10/2013 | 21.425 | 25,656,000.00 | 0.79% | -119,220.62 | 25,656,000.00 | 54,000.00 |
| 12/10/2013 |  |  | 0.79% | -119,916.49 |  |  |
| 13/10/2013 |  |  | 0.79% | -120,631.32 |  |  |
| 14/10/2013 | 21.365 | 25,710,000.00 | 0.78% | -121,354.70 | 25,710,000.00 | -72,000.00 |
| 15/10/2013 | 21.635 | 25,638,000.00 | 0.78% | -122,061.94 | 25,638,000.00 | 324,000.00 |
| 16/10/2013 | 21.99 | 25,962,000.00 | 0.79% | -122,769.24 | 25,962,000.00 | 426,000.00 |
| 17/10/2013 | 21.87 | 26,388,000.00 | 0.79% | -123,470.91 | 26,388,000.00 | -144,000.00 |
| 18/10/2013 | 22.045 | 26,244,000.00 | 0.79% | -124,192.17 | 26,244,000.00 | -432,000.00 |

| | -25,812,000.00 | | -124,192.17 | | 3,072,000.00 |
|---|---|---|---|---|---|
| | -3,072,000.00 | | | | |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 26/04/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.75 | 248.75 |
| 27/04/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.75 | 497.5 |
| 28/04/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.75 | 746.26 |
| 29/04/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.65 | 996.91 |
| 30/04/2013 | 22,740,000.00 | 0.12% | 0.41% | 261.4 | 1,258.31 |
| 01/05/2013 | 22,740,000.00 | 0.12% | 0.41% | 261.4 | 1,519.71 |

MPSKAT00135609

| Date | Amount | % | % | Value | Total |
|---|---|---|---|---|---|
| 04/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.61 | 2,257.17 |
| 05/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.62 | 2,502.79 |
| 06/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.41 | 2,752.20 |
| 07/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.36 | 2,996.55 |
| 08/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 237.41 | 3,233.97 |
| 09/05/2013 | 22,740,000.00 | 0.07% | 0.39% | 242.47 | 3,476.43 |
| 10/05/2013 | 22,740,000.00 | 0.07% | 0.39% | 243.73 | 3,720.17 |
| 11/05/2013 | 22,740,000.00 | 0.07% | 0.39% | 243.74 | 3,963.91 |
| 12/05/2013 | 22,740,000.00 | 0.07% | 0.39% | 243.74 | 4,207.65 |
| 13/05/2013 | 22,740,000.00 | 0.09% | 0.40% | 251.32 | 4,458.97 |
| 14/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.17 | 4,707.14 |
| 15/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.27 | 4,953.41 |
| 16/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.6 | 5,202.22 |
| 17/05/2013 | 22,740,000.00 | 0.07% | 0.38% | 238.7 | 5,440.91 |
| 18/05/2013 | 22,740,000.00 | 0.07% | 0.38% | 238.7 | 5,679.61 |
| 19/05/2013 | 22,740,000.00 | 0.07% | 0.38% | 238.7 | 5,918.32 |
| 20/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 240.6 | 6,158.92 |
| 21/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.03 | 6,403.95 |
| 22/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.45 | 6,653.40 |
| 23/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.3 | 6,899.69 |
| 24/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.19 | 7,147.89 |
| 25/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.2 | 7,396.08 |
| 26/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.2 | 7,644.28 |
| 27/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.93 | 7,893.12 |
| 28/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 250.1 | 8,143.22 |
| 29/05/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.05 | 8,388.27 |
| 30/05/2013 | 22,740,000.00 | 0.07% | 0.38% | 243.15 | 8,631.42 |
| 31/05/2013 | 22,740,000.00 | 0.11% | 0.43% | 269.07 | 8,900.49 |
| 01/06/2013 | 22,740,000.00 | 0.11% | 0.43% | 269.07 | 9,169.56 |
| 02/06/2013 | 22,740,000.00 | 0.11% | 0.43% | 269.07 | 9,438.63 |
| 03/06/2013 | 22,740,000.00 | 0.09% | 0.39% | 246.33 | 9,684.95 |
| 04/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.33 | 9,931.28 |
| 05/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.23 | 10,179.51 |
| 06/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.49 | 10,429.00 |
| 07/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.34 | 10,675.34 |
| 08/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.34 | 10,921.68 |
| 09/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.34 | 11,168.02 |
| 10/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.67 | 11,416.69 |
| 11/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.45 | 11,661.14 |
| 12/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.72 | 11,907.06 |
| 13/06/2013 | 22,740,000.00 | 0.07% | 0.39% | 243.02 | 12,150.09 |
| 14/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.46 | 12,395.35 |
| 15/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.46 | 12,639.81 |
| 16/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.46 | 12,884.27 |
| 17/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.63 | 13,131.90 |
| 18/06/2013 | 22,740,000.00 | 0.07% | 0.39% | 243.21 | 13,375.11 |
| 19/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.9 | 13,624.00 |
| 20/06/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.9 | 13,872.90 |
| 21/06/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.17 | 14,123.07 |
| 22/06/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.17 | 14,373.24 |
| 23/06/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.17 | 14,623.41 |
| 24/06/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.17 | 14,873.58 |
| 25/06/2013 | 22,740,000.00 | 0.08% | 0.40% | 247.02 | 15,120.60 |
| 26/06/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.18 | 15,370.78 |
| 27/06/2013 | 22,740,000.00 | 0.09% | 0.40% | 251.45 | 15,622.23 |
| 28/06/2013 | 22,740,000.00 | 0.21% | 0.52% | 328.57 | 15,950.79 |
| 29/06/2013 | 22,740,000.00 | 0.21% | 0.52% | 328.57 | 16,279.36 |
| 30/06/2013 | 22,740,000.00 | 0.21% | 0.52% | 328.58 | 16,607.94 |
| 01/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 250.83 | 16,858.77 |
| 02/07/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.93 | 17,107.70 |
| 03/07/2013 | 22,740,000.00 | 0.08% | 0.39% | 248.94 | 17,356.64 |
| 04/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.1 | 17,608.74 |
| 05/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.1 | 17,860.84 |
| 06/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.11 | 18,112.95 |
| 07/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.11 | 18,365.06 |
| 08/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 250.22 | 18,615.27 |
| 09/07/2013 | 22,740,000.00 | 0.09% | 0.39% | 249.59 | 18,864.86 |
| 10/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.75 | 19,117.61 |
| 11/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 254.02 | 19,371.63 |
| 12/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.12 | 19,623.75 |
| 13/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.13 | 19,875.88 |
| 14/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 252.13 | 20,128.01 |
| 15/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 251.5 | 20,379.51 |
| 16/07/2013 | 22,740,000.00 | 0.09% | 0.39% | 249.61 | 20,629.11 |
| 17/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 254.03 | 20,883.14 |
| 18/07/2013 | 22,740,000.00 | 0.09% | 0.40% | 254.67 | 21,137.81 |
| 19/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 259.1 | 21,396.91 |
| 20/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 259.1 | 21,656.01 |
| 21/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 259.1 | 21,915.12 |
| 22/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 261 | 22,176.12 |
| 23/07/2013 | 22,740,000.00 | 0.11% | 0.42% | 263.54 | 22,439.65 |
| 24/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 262.91 | 22,702.56 |
| 25/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 259.12 | 22,961.68 |
| 26/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 258.49 | 23,220.16 |
| 27/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 258.49 | 23,478.65 |
| 28/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 258.49 | 23,737.14 |
| 29/07/2013 | 22,740,000.00 | 0.09% | 0.41% | 255.33 | 23,992.46 |
| 30/07/2013 | 22,740,000.00 | 0.10% | 0.41% | 259.76 | 24,252.24 |
| 31/07/2013 | 22,740,000.00 | 0.14% | 0.45% | 287.59 | 24,539.83 |
| 01/08/2013 | 22,740,000.00 | 0.09% | 0.40% | 255.97 | 24,795.80 |
| 02/08/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.29 | 25,046.09 |
| 03/08/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.29 | 25,296.38 |
| 04/08/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.29 | 25,546.67 |
| 05/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.66 | 25,796.33 |
| 06/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.5 | 26,042.83 |
| 07/08/2013 | 22,740,000.00 | 0.10% | 0.41% | 259.79 | 26,302.62 |
| 08/08/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.3 | 26,552.92 |
| 09/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.04 | 26,801.96 |
| 10/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.04 | 27,051.01 |
| 11/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.05 | 27,300.05 |
| 12/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.15 | 27,547.20 |
| 13/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.89 | 27,793.09 |
| 14/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.79 | 28,040.88 |
| 15/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.69 | 28,286.78 |
| 16/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.53 | 28,533.31 |
| 17/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.53 | 28,779.84 |
| 18/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.54 | 29,026.38 |
| 19/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.17 | 29,273.55 |
| 20/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.54 | 29,520.09 |
| 21/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.54 | 29,766.63 |
| 22/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.18 | 30,013.81 |
| 23/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.92 | 30,259.73 |
| 24/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.92 | 30,505.64 |
| 25/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.92 | 30,751.57 |
| 26/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.56 | 30,998.12 |
| 27/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.82 | 31,245.95 |
| 28/08/2013 | 22,740,000.00 | 0.09% | 0.39% | 246.56 | 31,492.51 |
| 29/08/2013 | 22,740,000.00 | 0.08% | 0.39% | 245.3 | 31,737.81 |
| 30/08/2013 | 22,740,000.00 | 0.11% | 0.42% | 264.91 | 32,002.72 |
| 31/08/2013 | 22,740,000.00 | 0.11% | 0.42% | 264.91 | 32,267.63 |
| 01/09/2013 | 22,740,000.00 | 0.11% | 0.42% | 264.92 | 32,532.55 |
| 02/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.21 | 32,779.76 |
| 03/09/2013 | 22,740,000.00 | 0.08% | 0.38% | 247.84 | 33,027.60 |
| 04/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 243.42 | 33,271.02 |
| 05/09/2013 | 22,740,000.00 | 0.08% | 0.38% | 240.89 | 33,511.91 |
| 06/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.69 | 33,756.60 |
| 07/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.69 | 34,001.29 |
| 08/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.69 | 34,245.99 |
| 09/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 240.27 | 34,486.25 |
| 10/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 242.17 | 34,728.42 |
| 11/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 243.44 | 34,971.86 |
| 12/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 240.26 | 35,212.14 |
| 13/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 242.81 | 35,454.95 |
| 14/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 242.81 | 35,697.76 |
| 15/09/2013 | 22,740,000.00 | 0.07% | 0.38% | 242.81 | 35,940.57 |
| 16/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 243.45 | 36,184.02 |
| 17/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.72 | 36,428.74 |
| 18/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.62 | 36,675.36 |
| 19/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 244.72 | 36,920.08 |
| 20/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.62 | 37,166.70 |
| 21/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.63 | 37,413.33 |
| 22/09/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.63 | 37,659.96 |

MPSKAT00135610

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25/09/2013 | 22,740,000.00 | 0.09% | 0.40% | 248 | 38,596.86 | | | | |
| 26/09/2013 | 22,740,000.00 | 0.09% | 0.40% | 249.17 | 38,649.03 | | | | |
| 27/09/2013 | 22,740,000.00 | 0.09% | 0.40% | 251.07 | 38,900.10 | | | | |
| 28/09/2013 | 22,740,000.00 | 0.09% | 0.40% | 251.07 | 39,151.18 | | | | |
| 29/09/2013 | 22,740,000.00 | 0.09% | 0.40% | 251.08 | 39,402.25 | | | | |
| 30/09/2013 | 22,740,000.00 | 0.18% | 0.40% | 310.56 | 39,712.81 | | | | |
| 01/10/2013 | 22,740,000.00 | 0.09% | 0.39% | 247.92 | 39,960.73 | | | | |
| 02/10/2013 | 22,740,000.00 | 0.09% | 0.39% | 247.29 | 40,206.02 | | | | |
| 03/10/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.29 | 40,455.31 | | | | |
| 04/10/2013 | 22,740,000.00 | 0.08% | 0.39% | 250.46 | 40,705.77 | | | | |
| 05/10/2013 | 22,740,000.00 | 0.08% | 0.39% | 250.46 | 40,956.23 | | | | |
| 06/10/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.46 | 41,206.69 | | | | |
| 07/10/2013 | 22,740,000.00 | 0.08% | 0.39% | 249.2 | 41,455.90 | | | | |
| 08/10/2013 | 22,740,000.00 | 0.08% | 0.40% | 250.47 | 41,706.37 | | | | |
| 09/10/2013 | 22,740,000.00 | 0.08% | 0.40% | 248.57 | 41,954.94 | | | | |
| 10/10/2013 | 22,740,000.00 | 0.08% | 0.39% | 247.94 | 42,202.88 | | | | |
| 11/10/2013 | 22,740,000.00 | 0.08% | 0.40% | 251.11 | 42,453.99 | | | | |
| 12/10/2013 | 22,740,000.00 | 0.08% | 0.40% | 251.11 | 42,705.11 | | | | |
| 13/10/2013 | 22,740,000.00 | 0.08% | 0.40% | 251.12 | 42,956.22 | | | | |
| 14/10/2013 | 22,740,000.00 | 0.08% | 0.39% | 246.69 | 43,202.91 | | | | |
| 15/10/2013 | 22,740,000.00 | 0.08% | 0.40% | 246.69 | 43,449.60 | | | | |
| 16/10/2013 | 22,740,000.00 | 0.09% | 0.40% | 249.23 | 43,698.83 | | | | |
| 17/10/2013 | 22,740,000.00 | 0.09% | 0.40% | 253.03 | 43,951.85 | | | | |
| 18/10/2013 | -3,072,000.00 | 0.09% | | 0 | 43,951.85 | | | | |

| | | | | | | 43,951.85 | | | |
|---|---|---|---|---|---|---|---|---|---|

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **GROUPE BRUXELLES LAMBERT SA** (EUR) | | | | | | | | | |
| 03/05/2013 | 60.29 | 0 | 36,510,000.00 | 0.89% | -950.73 | -950.73 | 36,510,000.00 | -36,174,000.00 | -336,000.00 |
| 04/05/2013 | | | | 0.78% | -950.75 | -1,901.48 | | | |
| 05/05/2013 | | | | 0.78% | | -2,852.26 | | | |
| 06/05/2013 | 59.99 | 36,174,000.00 | | 0.78% | -956.69 | -3,808.95 | 36,174,000.00 | -35,994,000.00 | -180,000.00 |
| 07/05/2013 | 60.43 | 35,994,000.00 | | 0.78% | -948.87 | -4,757.82 | 35,994,000.00 | -36,258,000.00 | 264,000.00 |
| 08/05/2013 | 60.59 | 36,258,000.00 | | 0.78% | -938.10 | -5,695.92 | 36,258,000.00 | -36,354,000.00 | 96,000.00 |
| 09/05/2013 | 60.81 | 36,354,000.00 | | 0.77% | -945.97 | -6,641.89 | 36,354,000.00 | -36,486,000.00 | 132,000.00 |
| 10/05/2013 | 60.73 | 36,486,000.00 | | 0.77% | -947.96 | -7,589.96 | 36,486,000.00 | -36,438,000.00 | -48,000.00 |
| 11/05/2013 | | | | 0.77% | -947.99 | -8,537.94 | | | |
| 12/05/2013 | | | | 0.77% | -948.01 | -9,485.86 | | | |
| 13/05/2013 | 60.98 | 36,438,000.00 | | 0.79% | -959.91 | -10,445.67 | 36,438,000.00 | -36,588,000.00 | 150,000.00 |
| 14/05/2013 | 61.46 | 36,588,000.00 | | 0.79% | -954.93 | -11,400.61 | 36,588,000.00 | -36,876,000.00 | 288,000.00 |
| 15/05/2013 | 61.94 | 36,876,000.00 | | 0.78% | -952.02 | -12,352.62 | 36,876,000.00 | -37,164,000.00 | 288,000.00 |
| 16/05/2013 | 61.48 | 37,164,000.00 | | 0.78% | -955.97 | -13,308.59 | 37,164,000.00 | -36,888,000.00 | -276,000.00 |
| 17/05/2013 | 61.74 | 36,888,000.00 | | 0.78% | -940.29 | -14,248.88 | 36,888,000.00 | -37,044,000.00 | 156,000.00 |
| 18/05/2013 | | | | 0.77% | -940.32 | -15,189.19 | | | |
| 19/05/2013 | | | | 0.77% | -940.34 | -16,129.53 | | | |
| 20/05/2013 | 62.06 | 37,044,000.00 | | 0.78% | -943.31 | -17,072.84 | 37,044,000.00 | -37,236,000.00 | 192,000.00 |
| 21/05/2013 | 62.21 | 37,236,000.00 | | 0.78% | -950.21 | -18,023.05 | 37,236,000.00 | -37,326,000.00 | 90,000.00 |
| 22/05/2013 | 62.58 | 37,326,000.00 | | 0.78% | -957.10 | -18,980.15 | 37,326,000.00 | -37,540,000.00 | 222,000.00 |
| 23/05/2013 | 61.16 | 37,548,000.00 | | 0.78% | -952.22 | -19,932.37 | 37,548,000.00 | -36,696,000.00 | -852,000.00 |
| 24/05/2013 | 61.14 | 36,696,000.00 | | 0.78% | -955.19 | -20,887.56 | 36,696,000.00 | -36,684,000.00 | -12,000.00 |
| 25/05/2013 | | | | 0.78% | -955.22 | -21,842.78 | | | |
| 26/05/2013 | | | | 0.78% | -955.24 | -22,798.02 | | | |
| 27/05/2013 | 61.55 | 36,684,000.00 | | 0.78% | -956.25 | -23,754.27 | 36,684,000.00 | -36,930,000.00 | 246,000.00 |
| 28/05/2013 | 61.91 | 36,930,000.00 | | 0.78% | -958.24 | -24,712.51 | 36,930,000.00 | -37,146,000.00 | 216,000.00 |
| 29/05/2013 | 61.26 | 37,146,000.00 | | 0.78% | -950.41 | -25,662.92 | 37,146,000.00 | -36,756,000.00 | -390,000.00 |
| 30/05/2013 | 61.38 | 36,756,000.00 | | 0.77% | -947.49 | -26,610.41 | 36,756,000.00 | -36,828,000.00 | 72,000.00 |
| 31/05/2013 | 61.04 | 36,828,000.00 | | 0.81% | -987.77 | -27,598.18 | 36,828,000.00 | -36,624,000.00 | -204,000.00 |
| 01/06/2013 | | | | 0.81% | -987.60 | -28,585.98 | | | |
| 02/06/2013 | | | | 0.81% | -987.82 | -29,573.80 | | | |
| 03/06/2013 | 60.4 | 36,624,000.00 | | 0.78% | -952.51 | -30,526.31 | 36,624,000.00 | -36,240,000.00 | -384,000.00 |
| 04/06/2013 | 60.35 | 36,240,000.00 | | 0.78% | -952.53 | -31,478.84 | 36,240,000.00 | -36,210,000.00 | -30,000.00 |
| 05/06/2013 | 59.36 | 36,210,000.00 | | 0.78% | -955.50 | -32,434.34 | 36,210,000.00 | -35,616,000.00 | -594,000.00 |
| 06/06/2013 | 58.61 | 35,616,000.00 | | 0.78% | -957.49 | -33,391.83 | 35,616,000.00 | -35,166,000.00 | -450,000.00 |
| 07/06/2013 | 59.2 | 35,166,000.00 | | 0.78% | -952.61 | -34,344.44 | 35,166,000.00 | -35,520,000.00 | 354,000.00 |
| 08/06/2013 | | | | 0.78% | -952.63 | -35,297.06 | | | |
| 09/06/2013 | | | | 0.78% | -952.66 | -36,249.74 | | | |
| 10/06/2013 | 59.32 | 35,520,000.00 | | 0.78% | -957.26 | -37,206.35 | 35,520,000.00 | -35,592,000.00 | 72,000.00 |
| 11/06/2013 | 58.68 | 35,592,000.00 | | 0.78% | -949.76 | -38,156.11 | 35,592,000.00 | -35,208,000.00 | -384,000.00 |
| 12/06/2013 | 58.49 | 35,208,000.00 | | 0.78% | -951.75 | -39,107.87 | 35,208,000.00 | -35,094,000.00 | -114,000.00 |
| 13/06/2013 | 58.67 | 35,094,000.00 | | 0.78% | -948.83 | -40,056.70 | 35,094,000.00 | -35,202,000.00 | 108,000.00 |
| 14/06/2013 | 59.06 | 35,202,000.00 | | 0.78% | -949.84 | -41,006.54 | 35,202,000.00 | -35,436,000.00 | 234,000.00 |
| 15/06/2013 | | | | 0.78% | -949.87 | -41,956.41 | | | |
| 16/06/2013 | | | | 0.78% | -949.89 | -42,906.30 | | | |
| 17/06/2013 | 59.29 | 35,436,000.00 | | 0.78% | -954.03 | -43,861.13 | 35,436,000.00 | -35,574,000.00 | 138,000.00 |
| 18/06/2013 | 59.41 | 35,574,000.00 | | 0.77% | -947.96 | -44,809.11 | 35,574,000.00 | -35,646,000.00 | 72,000.00 |
| 19/06/2013 | 59.34 | 35,646,000.00 | | 0.78% | -956.05 | -45,765.96 | 35,646,000.00 | -35,604,000.00 | -42,000.00 |
| 20/06/2013 | 57.97 | 35,604,000.00 | | 0.78% | -956.07 | -46,722.03 | 35,604,000.00 | -34,782,000.00 | -822,000.00 |
| 21/06/2013 | 58.07 | 34,782,000.00 | | 0.78% | -958.99 | -47,681.69 | 34,782,000.00 | -34,842,000.00 | 60,000.00 |
| 22/06/2013 | | | | 0.78% | -958.89 | -48,640.58 | | | |
| 23/06/2013 | | | | 0.78% | -958.91 | -49,599.49 | | | |
| 24/06/2013 | 56.86 | 34,842,000.00 | | 0.78% | -958.94 | -50,558.43 | 34,842,000.00 | -34,116,000.00 | -726,000.00 |
| 25/06/2013 | 57.25 | 34,116,000.00 | | 0.78% | -954.05 | -51,512.48 | 34,116,000.00 | -34,350,000.00 | 234,000.00 |
| 26/06/2013 | 58 | 34,350,000.00 | | 0.78% | -959.99 | -52,471.48 | 34,350,000.00 | -34,000,000.00 | 450,000.00 |
| 27/06/2013 | 58.08 | 34,000,000.00 | | 0.78% | -960.98 | -53,432.46 | 34,000,000.00 | -34,830,000.00 | -60,000.00 |
| 28/06/2013 | 57.91 | 34,830,000.00 | | 0.91% | -1,080.88 | -54,513.33 | 34,830,000.00 | -34,686,000.00 | -144,000.00 |
| 29/06/2013 | | | | 0.91% | -1,080.91 | -55,594.24 | | | |
| 30/06/2013 | | | | 0.91% | -1,080.94 | -56,675.19 | | | |
| 01/07/2013 | 57.93 | 34,686,000.00 | | 0.79% | -960.11 | -57,635.30 | 34,686,000.00 | -34,758,000.00 | 72,000.00 |
| 02/07/2013 | 57.68 | 34,758,000.00 | | 0.79% | -957.19 | -58,592.49 | 34,758,000.00 | -34,608,000.00 | -150,000.00 |
| 03/07/2013 | 57.08 | 34,608,000.00 | | 0.79% | -957.22 | -59,549.71 | 34,608,000.00 | -34,248,000.00 | -360,000.00 |
| 04/07/2013 | 58.13 | 34,248,000.00 | | 0.79% | -962.16 | -60,511.87 | 34,248,000.00 | -34,470,000.00 | 630,000.00 |
| 05/07/2013 | 57.25 | 34,978,000.00 | | 0.79% | -962.19 | -61,474.05 | 34,978,000.00 | -34,350,000.00 | -520,000.00 |
| 06/07/2013 | | | | 0.79% | -962.21 | -62,436.26 | | | |
| 07/07/2013 | | | | 0.79% | -962.24 | -63,398.50 | | | |
| 08/07/2013 | 58.1 | 34,350,000.00 | | 0.79% | -959.31 | -64,357.81 | 34,350,000.00 | -34,860,000.00 | 510,000.00 |
| 09/07/2013 | 59.26 | 34,860,000.00 | | 0.79% | -958.36 | -65,316.17 | 34,860,000.00 | -35,556,000.00 | 696,000.00 |
| 10/07/2013 | 59.26 | 35,556,000.00 | | 0.79% | -963.30 | -66,279.47 | 35,556,000.00 | -35,556,000.00 | 0 |
| 11/07/2013 | 59.69 | 35,556,000.00 | | 0.79% | -965.29 | -67,244.76 | 35,556,000.00 | -35,928,000.00 | 372,000.00 |
| 12/07/2013 | 60.65 | 35,928,000.00 | | 0.79% | -962.37 | -68,207.12 | 35,928,000.00 | -36,390,000.00 | 462,000.00 |
| 13/07/2013 | | | | 0.79% | -962.39 | -69,169.52 | | | |
| 14/07/2013 | | | | 0.79% | -962.42 | -70,131.93 | | | |
| 15/07/2013 | 60.96 | 36,390,000.00 | | 0.79% | -961.46 | -71,093.40 | 36,390,000.00 | -36,576,000.00 | 186,000.00 |
| 16/07/2013 | 60.44 | 36,576,000.00 | | 0.79% | -958.54 | -72,051.94 | 36,576,000.00 | -36,264,000.00 | -312,000.00 |
| 17/07/2013 | 60.39 | 36,264,000.00 | | 0.79% | -965.45 | -73,017.38 | 36,264,000.00 | -36,234,000.00 | -30,000.00 |
| 18/07/2013 | 60.56 | 36,234,000.00 | | 0.79% | -966.46 | -73,983.84 | 36,234,000.00 | -36,336,000.00 | 102,000.00 |
| 19/07/2013 | 60.72 | 36,336,000.00 | | 0.80% | -973.36 | -74,957.20 | 36,336,000.00 | -36,432,000.00 | 96,000.00 |
| 20/07/2013 | | | | 0.80% | -973.39 | -75,930.59 | | | |
| 21/07/2013 | | | | 0.80% | -973.42 | -76,904.01 | | | |
| 22/07/2013 | 60.71 | 36,432,000.00 | | 0.80% | -976.29 | -77,880.41 | 36,432,000.00 | -36,426,000.00 | -6,000.00 |
| 23/07/2013 | 60.49 | 36,426,000.00 | | 0.81% | -980.35 | -78,860.76 | 36,426,000.00 | -36,294,000.00 | -132,000.00 |
| 24/07/2013 | 60.92 | 36,294,000.00 | | 0.79% | -970.40 | -79,840.16 | 36,294,000.00 | -36,552,000.00 | 258,000.00 |
| 25/07/2013 | 60.6 | 36,552,000.00 | | 0.79% | -973.67 | -80,813.60 | 36,552,000.00 | -36,360,000.00 | -192,000.00 |
| 26/07/2013 | 60.54 | 36,360,000.00 | | 0.79% | -972.57 | -81,786.25 | 36,360,000.00 | -36,324,000.00 | -36,000.00 |
| 27/07/2013 | | | | 0.80% | -972.60 | -82,758.95 | | | |
| 28/07/2013 | | | | 0.80% | -972.62 | -83,731.47 | | | |
| 29/07/2013 | 60.51 | 36,324,000.00 | | 0.79% | -967.73 | -84,699.20 | 36,324,000.00 | -36,306,000.00 | -18,000.00 |
| 30/07/2013 | 60.64 | 36,306,000.00 | | 0.78% | -974.64 | -85,673.84 | 36,306,000.00 | -36,384,000.00 | 78,000.00 |
| 31/07/2013 | 61.17 | 36,384,000.00 | | 0.44% | -1,017.94 | -86,691.78 | 36,384,000.00 | -36,702,000.00 | 318,000.00 |
| 01/08/2013 | 61.8 | 36,702,000.00 | | 0.78% | -968.40 | -87,660.58 | 36,702,000.00 | -37,080,000.00 | 378,000.00 |
| 02/08/2013 | 61.68 | 37,080,000.00 | | 0.78% | -959.97 | -88,620.55 | 37,080,000.00 | -37,008,000.00 | -72,000.00 |
| 03/08/2013 | | | | 0.78% | -960.00 | -89,580.55 | | | |
| 04/08/2013 | | | | 0.78% | -960.02 | -90,540.57 | | | |
| 05/08/2013 | 61.73 | 37,008,000.00 | | 0.78% | -959.07 | -91,499.64 | 37,008,000.00 | -37,038,000.00 | 30,000.00 |
| 06/08/2013 | 60.68 | 37,038,000.00 | | 0.78% | -954.17 | -92,453.82 | 37,038,000.00 | -36,492,000.00 | -546,000.00 |
| 07/08/2013 | 60.68 | 36,492,000.00 | | 0.78% | -974.96 | -93,428.67 | 36,492,000.00 | -36,408,000.00 | -84,000.00 |
| 08/08/2013 | 61.15 | 36,408,000.00 | | 0.78% | -960.13 | -94,388.80 | 36,408,000.00 | -36,690,000.00 | 282,000.00 |
| 09/08/2013 | 60.83 | 36,690,000.00 | | 0.78% | -958.21 | -95,347.01 | 36,690,000.00 | -36,498,000.00 | -192,000.00 |
| 10/08/2013 | | | | 0.78% | -958.21 | -96,305.19 | | | |
| 11/08/2013 | | | | 0.78% | -958.24 | -97,263.43 | | | |
| 12/08/2013 | 61.23 | 36,498,000.00 | | 0.78% | -955.31 | -98,218.75 | 36,498,000.00 | -36,738,000.00 | 240,000.00 |
| 13/08/2013 | 61.31 | 36,738,000.00 | | 0.78% | -955.37 | -99,172.12 | 36,738,000.00 | -36,786,000.00 | 48,000.00 |
| 14/08/2013 | 62 | 36,786,000.00 | | 0.78% | -956.35 | -100,128.47 | 36,786,000.00 | -37,200,000.00 | 414,000.00 |
| 15/08/2013 | 61.62 | 37,200,000.00 | | 0.78% | -961.23 | -101,081.89 | 37,200,000.00 | -36,972,000.00 | -228,000.00 |
| 16/08/2013 | 61.86 | 36,972,000.00 | | 0.78% | -954.40 | -102,036.32 | 36,972,000.00 | -37,116,000.00 | 144,000.00 |
| 17/08/2013 | | | | 0.78% | -954.46 | -102,990.78 | | | |
| 18/08/2013 | | | | 0.78% | -954.46 | -103,945.26 | | | |
| 19/08/2013 | 61.51 | 37,116,000.00 | | 0.78% | -955.49 | -104,900.76 | 37,116,000.00 | -36,906,000.00 | -210,000.00 |
| 20/08/2013 | 61.08 | 36,906,000.00 | | 0.78% | -954.54 | -105,855.29 | 36,906,000.00 | -36,648,000.00 | -258,000.00 |
| 21/08/2013 | 60.76 | 36,648,000.00 | | 0.78% | -954.56 | -106,809.85 | 36,648,000.00 | -36,456,000.00 | -192,000.00 |
| 22/08/2013 | 61 | 36,456,000.00 | | 0.78% | -955.57 | -107,765.42 | 36,456,000.00 | -36,600,000.00 | 144,000.00 |

MPSKAT00135611

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25/06/2013 | | | | | -110,526.39 | | |
| 26/06/2013 | 61.5 | 36,714,000.00 | | 0.78% | -111,561.00 | 36,714,000.00 | -186,000.00 |
| 27/06/2013 | 60.45 | 36,270,000.00 | | 0.78% | -112,537.76 | 36,270,000.00 | -630,000.00 |
| 28/06/2013 | 60.4 | 36,270,000.00 | | 0.78% | -113,482.50 | 36,270,000.00 | -30,000.00 |
| 29/06/2013 | 60.58 | 36,240,000.00 | | 0.78% | -114,445.30 | 36,240,000.00 | -36,348,000.00 |
| 30/06/2013 | 60.3 | 36,348,000.00 | | 0.81% | -115,423.63 | 36,348,000.00 | -36,180,000.00 |
| 31/06/2013 | | | | 0.81% | -903.36 | | |
| 01/08/2013 | | | | 0.81% | -116,412.00 | | |
| 02/08/2013 | 60.85 | 36,180,000.00 | | 0.78% | -116,351.24 | 36,180,000.00 | -36,510,000.00 |
| 03/08/2013 | 60.5 | 36,510,000.00 | | 0.78% | -119,308.11 | 36,510,000.00 | -210,000.00 |
| 04/09/2013 | 60.34 | 36,300,000.00 | | 0.77% | -120,258.11 | 36,300,000.00 | -96,000.00 |
| 05/09/2013 | 60.78 | 36,204,000.00 | | 0.78% | -121,204.20 | 36,204,000.00 | -264,000.00 |
| 06/09/2013 | 61.4 | 36,468,000.00 | | 0.78% | -122,156.22 | 36,468,000.00 | -372,000.00 |
| 07/09/2013 | | | | 0.78% | -123,108.27 | | |
| 08/09/2013 | | | | 0.78% | -124,060.34 | | |
| 09/09/2013 | 61.49 | 36,840,000.00 | | 0.77% | -945.21 | 36,840,000.00 | 54,000.00 |
| 10/09/2013 | 62.1 | 36,694,000.00 | | 0.78% | -948.19 | 36,694,000.00 | -366,000.00 |
| 11/09/2013 | 62.6 | 37,260,000.00 | | 0.78% | -950.18 | 37,260,000.00 | 300,000.00 |
| 12/09/2013 | 62.84 | 37,560,000.00 | | 0.78% | -945.28 | 37,560,000.00 | 144,000.00 |
| 13/09/2013 | 62.9 | 37,704,000.00 | | 0.78% | -949.25 | 37,704,000.00 | 90,000.00 |
| 14/09/2013 | | | | 0.78% | -949.27 | | |
| 15/09/2013 | | | | 0.78% | -130,697.01 | | |
| 16/09/2013 | 63.39 | 37,794,000.00 | | 0.77% | -950.31 | 37,794,000.00 | 240,000.00 |
| 17/09/2013 | 63.39 | 38,034,000.00 | | 0.78% | -952.30 | 38,034,000.00 | -60,000.00 |
| 18/09/2013 | 63.36 | 37,974,000.00 | | 0.78% | -955.28 | 37,974,000.00 | -30,016,000.00 |
| 19/09/2013 | 63.96 | 38,016,000.00 | | 0.78% | -952.35 | 38,016,000.00 | -36,316,000.00 |
| 20/09/2013 | 63.13 | 38,316,000.00 | | 0.78% | -955.33 | 38,316,000.00 | -37,878,000.00 |
| 21/09/2013 | | | | 0.78% | -955.36 | | |
| 22/09/2013 | | | | 0.78% | -955.38 | | |
| 23/09/2013 | 62.95 | 37,978,000.00 | | 0.78% | -957.38 | 37,978,000.00 | -108,000.00 |
| 24/09/2013 | 63.06 | 37,770,000.00 | | 0.78% | -954.45 | 37,770,000.00 | 66,000.00 |
| 25/09/2013 | 63.39 | 37,836,000.00 | | 0.78% | -954.48 | 37,836,000.00 | 196,000.00 |
| 26/09/2013 | 63.48 | 38,034,000.00 | | 0.78% | -959.40 | 38,034,000.00 | 54,000.00 |
| 27/09/2013 | 63.64 | 38,088,000.00 | | 0.79% | -962.41 | 38,088,000.00 | 96,000.00 |
| 28/09/2013 | | | | 0.79% | -962.43 | | |
| 29/09/2013 | | | | 0.79% | -144,086.37 | | |
| 30/09/2013 | 62.87 | 38,184,000.00 | | 0.88% | -1,055.08 | 38,184,000.00 | -37,722,000.00 |
| 01/10/2013 | 63.31 | 37,722,000.00 | | 0.78% | -957.59 | 37,722,000.00 | 264,000.00 |
| 02/10/2013 | 63.11 | 37,986,000.00 | | 0.78% | -956.63 | 37,986,000.00 | -120,000.00 |
| 03/10/2013 | 62.96 | 37,866,000.00 | | 0.78% | -956.66 | 37,866,000.00 | -90,000.00 |
| 04/10/2013 | 62.92 | 37,776,000.00 | | 0.78% | -961.61 | 37,776,000.00 | -84,000.00 |
| 05/10/2013 | | | | 0.78% | -961.63 | | |
| 06/10/2013 | | | | 0.78% | -149,985.57 | | |
| 07/10/2013 | 62.83 | 37,692,000.00 | | 0.78% | -959.72 | 37,692,000.00 | 6,000.00 |
| 08/10/2013 | 62.68 | 37,698,000.00 | | 0.78% | -961.71 | 37,698,000.00 | -90,000.00 |
| 09/10/2013 | 62.43 | 37,608,000.00 | | 0.78% | -958.78 | 37,608,000.00 | -150,000.00 |
| 10/10/2013 | 63.41 | 37,458,000.00 | | 0.78% | -957.02 | 37,458,000.00 | 588,000.00 |
| 11/10/2013 | 63.39 | 38,046,000.00 | | 0.79% | -962.78 | 38,046,000.00 | -12,000.00 |
| 12/10/2013 | | | | 0.79% | -156,660.84 | | |
| 13/10/2013 | | | | 0.79% | -962.83 | | |
| 14/10/2013 | 63.74 | 38,034,000.00 | | 0.79% | -955.96 | 38,034,000.00 | 210,000.00 |
| 15/10/2013 | 64.27 | 38,244,000.00 | | 0.78% | -955.98 | 38,244,000.00 | -30,562,000.00 |
| 16/10/2013 | 64.87 | 38,562,000.00 | | 0.79% | -960.495.56 | 38,562,000.00 | 360,000.00 |
| 17/10/2013 | 64.63 | 38,922,000.00 | | 0.79% | -963.89 | 38,922,000.00 | -144,000.00 |
| 18/10/2013 | 65 | 38,778,000.00 | | 0.79% | -970.94 | 38,778,000.00 | 222,000.00 |
| 19/10/2013 | | | | 0.79% | -970.87 | | |
| 20/10/2013 | | | | 0.79% | -970.90 | | |
| 21/10/2013 | 65.63 | 39,000,000.00 | | 0.79% | -968.95 | 39,000,000.00 | 378,000.00 |
| 22/10/2013 | 65.55 | 39,378,000.00 | | 0.79% | -970.95 | 39,378,000.00 | -48,000.00 |
| 23/10/2013 | 65.36 | 39,330,000.00 | | 0.79% | -967.285.91 | 39,330,000.00 | -114,000.00 |
| 24/10/2013 | 65.17 | 39,216,000.00 | | 0.00% | -968.259.67 | 39,216,000.00 | -114,000.00 |
| 25/10/2013 | 65.2 | 39,102,000.00 | | 0.00% | -969.293.95 | 39,102,000.00 | 10,000.00 |
| 26/10/2013 | | | | 0.00% | -974.01 | | |
| 27/10/2013 | | | | 0.00% | -970,207.67 | | |
| 28/10/2013 | 65.09 | 39,120,000.00 | | 0.00% | -971,181.91 | | |
| 29/10/2013 | 65.59 | 39,054,000.00 | | 0.00% | -973.08 | 39,120,000.00 | -66,000.00 |
| 30/10/2013 | 65.52 | 39,354,000.00 | | 0.00% | -976.06 | 39,054,000.00 | 300,000.00 |
| 31/10/2013 | 65.77 | 39,312,000.00 | | 0.90% | -981.02 | 39,354,000.00 | -42,000.00 |
| 01/11/2013 | 65.42 | 39,462,000.00 | | 0.90% | -1,304.28 | 39,312,000.00 | 150,000.00 |
| | | | | 0.79% | -970.23 | -176,306.80 | -39,462,000.00 |
| 02/11/2013 | | | | 0.79% | -970.26 | -177,156.84 | -210,000.00 |
| 03/11/2013 | | | | 0.79% | -970.29 | | |
| 04/11/2013 | 65.61 | 39,252,000.00 | | 0.79% | -970.31 | -179,007.44 | 39,252,000.00 | -39,366,000.00 | 114,000.00 |
| 05/11/2013 | 65.35 | 39,366,000.00 | | 0.79% | -967.38 | -180,064.92 | 39,366,000.00 | -39,210,000.00 | -156,000.00 |
| 06/11/2013 | 66.29 | 39,210,000.00 | | 0.78% | -966.45 | -181,029.27 | 39,210,000.00 | -39,762,000.00 | 552,000.00 |
| 07/11/2013 | 66.29 | 39,762,000.00 | | 0.78% | -956.59 | -181,985.86 | 39,762,000.00 | -39,774,000.00 | 12,000.00 |
| 08/11/2013 | 64.39 | 39,774,000.00 | | 0.78% | -955.63 | -182,941.49 | 39,774,000.00 | -38,634,000.00 | -1,140,000.00 |
| 09/11/2013 | | | | 0.78% | -955.65 | -183,897.14 | | |
| 10/11/2013 | | | | 0.78% | -955.66 | -184,852.82 | | |
| 11/11/2013 | 64.46 | 38,634,000.00 | | 0.78% | -954.72 | -185,807.53 | 38,634,000.00 | -38,676,000.00 | 42,000.00 |
| 12/11/2013 | 64.5 | 38,676,000.00 | | 0.77% | -952.77 | -186,760.30 | 38,676,000.00 | -38,700,000.00 | 24,000.00 |
| 13/11/2013 | 64.39 | 38,700,000.00 | | 0.78% | -948.05 | -187,709.16 | 38,700,000.00 | -38,634,000.00 | -66,000.00 |
| 14/11/2013 | 64.4 | 38,634,000.00 | | 0.78% | -954.79 | -188,663.95 | 38,634,000.00 | -38,640,000.00 | 6,000.00 |
| 15/11/2013 | 64.68 | 38,640,000.00 | | 0.78% | -957.89 | -189,621.73 | 38,640,000.00 | -38,808,000.00 | 168,000.00 |
| 16/11/2013 | | | | 0.78% | -957.80 | -190,579.53 | | |
| 17/11/2013 | | | | 0.78% | -191,537.36 | | |
| 18/11/2013 | 65.24 | 38,808,000.00 | | 0.78% | -962.79 | -192,500.15 | 38,808,000.00 | -39,144,000.00 | 336,000.00 |
| 19/11/2013 | 64.72 | 39,144,000.00 | | 0.78% | -964.79 | -193,464.94 | 39,144,000.00 | -38,832,000.00 | -312,000.00 |
| 20/11/2013 | 64.72 | 38,832,000.00 | | 0.78% | -969.75 | -194,434.68 | 38,832,000.00 | -38,784,000.00 | -48,000.00 |
| 21/11/2013 | 64.53 | 38,784,000.00 | | -38,982,000.00 | 0.01% | | -194,434.68 | -196,000.00 | 0 | 196,000.00 |

|  |  | -2,472,000.00 |  |  | -194,434.68 |  | 2,472,000.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 03/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 408.71 | 408.71 |
| 04/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 408.71 | 817.42 |
| 05/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 408.72 | 1,226.14 |
| 06/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.81 | 1,640.95 |
| 07/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 406.7 | 2,047.65 |
| 08/05/2013 | 36,510,000.00 | 0.08% | 0.39% | 395.55 | 2,443.20 |
| 09/05/2013 | 36,510,000.00 | 0.07% | 0.40% | 403.67 | 2,846.86 |
| 10/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 405.7 | 3,252.56 |
| 11/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 405.7 | 3,658.26 |
| 12/05/2013 | 36,510,000.00 | 0.07% | 0.40% | 405.71 | 4,063.97 |
| 13/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 417.88 | 4,481.85 |
| 14/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.92 | 4,894.67 |
| 15/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.78 | 5,304.45 |
| 16/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 413.94 | 5,718.29 |
| 17/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 406.7 | 6,115.90 |
| 18/05/2013 | 36,510,000.00 | 0.07% | 0.39% | 397.62 | 6,513.52 |
| 19/05/2013 | 36,510,000.00 | 0.07% | 0.39% | 397.62 | 6,911.15 |
| 20/05/2013 | 36,510,000.00 | 0.08% | 0.40% | 400.67 | 7,311.82 |
| 21/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 407.78 | 7,719.60 |
| 22/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.48 | 8,134.08 |
| 23/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 409.81 | 8,544.29 |
| 24/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.06 | 8,957.15 |
| 25/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.87 | 9,370.02 |
| 26/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.87 | 9,782.89 |
| 27/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 413.69 | 10,196.78 |
| 28/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 415.92 | 10,612.71 |
| 29/05/2013 | 36,510,000.00 | 0.08% | 0.41% | 407.91 | 11,020.62 |
| 30/05/2013 | 36,510,000.00 | 0.07% | 0.40% | 404.77 | 11,425.30 |
| 31/05/2013 | 36,510,000.00 | 0.11% | 0.44% | 446.37 | 11,871.67 |
| 01/06/2013 | 36,510,000.00 | 0.11% | 0.44% | 446.38 | 12,318.05 |
| 02/06/2013 | 36,510,000.00 | 0.11% | 0.44% | 446.38 | 12,764.40 |
| 03/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 409.97 | 13,174.30 |
| 04/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 409.87 | 13,584.17 |
| 05/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.92 | 13,997.09 |
| 06/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.95 | 14,412.04 |
| 07/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 409.69 | 14,821.30 |
| 08/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 409.69 | 15,231.82 |
| 09/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 409.69 | 15,641.71 |
| 10/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 413.69 | 16,055.67 |
| 11/06/2013 | 36,510,000.00 | 0.08% | 0.40% | 406.46 | 16,462.53 |
| 12/06/2013 | 36,510,000.00 | 0.08% | 0.40% | 408.99 | 16,871.42 |
| 13/06/2013 | 36,510,000.00 | 0.07% | 0.40% | 405.05 | 17,277.26 |
| 14/06/2013 | 36,510,000.00 | 0.08% | 0.40% | 406.67 | 17,684.15 |
| 15/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 406.88 | 18,497.36 |
| 16/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 406.88 | 18,497.91 |
| 17/06/2013 | 36,510,000.00 | 0.07% | 0.41% | 408.99 | 19,114.73 |
| 18/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 404.06 | 19,314.73 |
| 19/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 414 | 19,726.73 |

MPSKAT00135612

| Date | | | | |
|---|---|---|---|---|
| 22/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 21,390.06 |
| 23/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 20,974.01 |
| 24/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 21,390.06 |
| 25/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 21,806.91 |
| 26/06/2013 | 36,510,000.00 | 0.08% | 0.41% | 410.98 | 22,217.90 |
| 27/06/2013 | 36,510,000.00 | 0.09% | 0.41% | 416.06 | 22,633.96 |
| 28/06/2013 | 36,510,000.00 | 0.09% | 0.41% | 416.1 | 23,052.05 |
| 29/06/2013 | 36,510,000.00 | 0.21% | 0.59% | 541.91 | 23,590.96 |
| 30/06/2013 | 36,510,000.00 | 0.21% | 0.59% | 541.91 | 24,135.08 |
| 01/07/2013 | 36,510,000.00 | 0.21% | 0.59% | 541.92 | 24,677.80 |
| 02/07/2013 | 36,510,000.00 | 0.08% | 0.41% | 417.1 | 25,094.90 |
| 03/07/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.06 | 25,508.97 |
| 04/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 414.07 | 25,923.04 |
| 05/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.15 | 26,342.18 |
| 06/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.15 | 26,761.34 |
| 07/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.16 | 27,180.50 |
| 08/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.16 | 27,599.66 |
| 09/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 416.12 | 28,015.78 |
| 10/07/2013 | 36,510,000.00 | 0.08% | 0.41% | 415.11 | 28,430.89 |
| 11/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 422.23 | 28,851.09 |
| 12/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.19 | 29,273.31 |
| 13/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.19 | 29,692.50 |
| 14/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.19 | 30,111.69 |
| 15/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 419.2 | 30,530.89 |
| 16/07/2013 | 36,510,000.00 | 0.09% | 0.41% | 418.19 | 30,949.07 |
| 17/07/2013 | 36,510,000.00 | 0.08% | 0.41% | 415.15 | 31,364.22 |
| 18/07/2013 | 36,510,000.00 | 0.09% | 0.42% | 421.76 | 31,786.47 |
| 19/07/2013 | 36,510,000.00 | 0.09% | 0.42% | 423.28 | 32,209.75 |
| 20/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 430.39 | 32,640.14 |
| 21/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 430.39 | 33,070.53 |
| 22/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 430.4 | 33,500.92 |
| 23/07/2013 | 36,510,000.00 | 0.10% | 0.43% | 433.45 | 33,934.37 |
| 24/07/2013 | 36,510,000.00 | 0.11% | 0.43% | 437.51 | 34,371.88 |
| 25/07/2013 | 36,510,000.00 | 0.10% | 0.43% | 436.5 | 34,808.38 |
| 26/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 430.42 | 35,238.80 |
| 27/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 429.41 | 35,668.21 |
| 28/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 429.41 | 36,097.62 |
| 29/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 429.42 | 36,527.04 |
| 30/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 424.35 | 36,951.38 |
| 31/07/2013 | 36,510,000.00 | 0.10% | 0.42% | 481.46 | 37,382.84 |
| 01/08/2013 | 36,510,000.00 | 0.14% | 0.47% | 476.13 | 37,858.97 |
| 02/08/2013 | 36,510,000.00 | 0.09% | 0.41% | 425.38 | 38,284.35 |
| 03/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.24 | 38,700.59 |
| 04/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.25 | 39,116.84 |
| 05/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.25 | 39,533.09 |
| 06/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 415.24 | 39,948.34 |
| 07/08/2013 | 36,510,000.00 | 0.10% | 0.43% | 410.17 | 40,356.51 |
| 08/08/2013 | 36,510,000.00 | 0.10% | 0.43% | 431.5 | 40,790.01 |
| 09/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.27 | 41,206.28 |
| 10/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.25 | 41,620.53 |
| 11/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.26 | 42,034.78 |
| 12/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.26 | 42,449.03 |
| 13/08/2013 | 36,510,000.00 | 0.08% | 0.42% | 419.23 | 42,860.25 |
| 14/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.24 | 43,681.68 |
| 15/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.2 | 44,090.87 |
| 16/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.22 | 44,501.09 |
| 17/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.22 | 44,911.32 |
| 18/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.23 | 45,321.54 |
| 19/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 411.25 | 45,732.79 |
| 20/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.24 | 46,143.03 |
| 21/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.24 | 46,553.27 |
| 22/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 411.26 | 46,964.53 |
| 23/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.23 | 47,373.76 |
| 24/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.24 | 47,783.00 |
| 25/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.24 | 48,192.25 |
| 26/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 410.26 | 48,602.51 |
| 27/08/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.3 | 49,014.81 |
| 28/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.27 | 49,425.09 |
| 29/08/2013 | 36,510,000.00 | 0.08% | 0.40% | 408.25 | 49,833.33 |
| 30/08/2013 | 36,510,000.00 | 0.11% | 0.43% | 439.73 | 50,273.07 |
| 31/08/2013 | 36,510,000.00 | 0.11% | 0.43% | 439.73 | 50,712.80 |
| 01/09/2013 | 36,510,000.00 | 0.11% | 0.43% | 439.74 | 51,152.55 |
| 02/09/2013 | 36,510,000.00 | 0.08% | 0.41% | 411.31 | 51,563.86 |
| 03/09/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.33 | 51,976.19 |
| 04/09/2013 | 36,510,000.00 | 0.07% | 0.40% | 405.23 | 52,381.42 |
| 05/09/2013 | 36,510,000.00 | 0.07% | 0.40% | 401.17 | 52,782.59 |
| 06/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 407.27 | 53,189.96 |
| 07/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 407.27 | 53,597.14 |
| 08/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 407.26 | 54,004.41 |
| 09/09/2013 | 36,510,000.00 | 0.07% | 0.39% | 400.17 | 54,404.59 |
| 10/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.22 | 54,907.01 |
| 11/09/2013 | 36,510,000.00 | 0.07% | 0.40% | 405.26 | 55,213.07 |
| 12/09/2013 | 36,510,000.00 | 0.07% | 0.39% | 400.13 | 55,613.26 |
| 13/09/2013 | 36,510,000.00 | 0.07% | 0.40% | 404.25 | 56,017.51 |
| 14/09/2013 | 36,510,000.00 | 0.07% | 0.40% | 404.26 | 56,421.77 |
| 15/09/2013 | 36,510,000.00 | 0.07% | 0.40% | 404.26 | 56,826.03 |
| 16/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 405.26 | 57,231.31 |
| 17/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.37 | 57,638.63 |
| 18/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.37 | 58,049.00 |
| 19/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 407.33 | 58,456.33 |
| 20/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.38 | 58,866.71 |
| 21/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.38 | 59,277.09 |
| 22/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.39 | 59,687.48 |
| 23/09/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.42 | 60,099.90 |
| 24/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.38 | 60,509.29 |
| 25/09/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.39 | 60,918.67 |
| 26/09/2013 | 36,510,000.00 | 0.09% | 0.41% | 414.47 | 61,333.14 |
| 27/09/2013 | 36,510,000.00 | 0.09% | 0.41% | 417.52 | 61,750.67 |
| 28/09/2013 | 36,510,000.00 | 0.09% | 0.41% | 417.53 | 62,168.19 |
| 29/09/2013 | 36,510,000.00 | 0.09% | 0.41% | 417.53 | 62,585.73 |
| 30/09/2013 | 36,510,000.00 | 0.13% | 0.51% | 513.03 | 63,098.76 |
| 01/10/2013 | 36,510,000.00 | 0.09% | 0.41% | 412.46 | 63,511.22 |
| 02/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 411.45 | 63,922.67 |
| 03/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 411.46 | 64,334.13 |
| 04/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.54 | 64,750.67 |
| 05/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.55 | 65,167.22 |
| 06/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.55 | 65,583.77 |
| 07/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 414.52 | 65,998.29 |
| 08/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.56 | 66,414.85 |
| 09/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 413.52 | 66,828.37 |
| 10/10/2013 | 36,510,000.00 | 0.08% | 0.41% | 412.51 | 67,240.87 |
| 11/10/2013 | 36,510,000.00 | 0.09% | 0.41% | 417.59 | 67,658.46 |
| 12/10/2013 | 36,510,000.00 | 0.09% | 0.41% | 417.59 | 68,076.06 |
| 13/10/2013 | 36,510,000.00 | 0.09% | 0.41% | 417.6 | 68,493.66 |
| 14/10/2013 | 36,510,000.00 | 0.09% | 0.41% | 410.49 | 68,904.15 |
| 15/10/2013 | 36,510,000.00 | 0.09% | 0.40% | 410.5 | 69,314.65 |
| 16/10/2013 | 36,510,000.00 | 0.09% | 0.41% | 414.57 | 69,729.21 |
| 17/10/2013 | 36,510,000.00 | 0.09% | 0.41% | 420.67 | 70,149.88 |
| 18/10/2013 | 36,510,000.00 | 0.09% | 0.42% | 425.75 | 70,575.63 |
| 19/10/2013 | 36,510,000.00 | 0.09% | 0.42% | 425.76 | 71,001.39 |
| 20/10/2013 | 36,510,000.00 | 0.09% | 0.42% | 425.76 | 71,427.15 |
| 21/10/2013 | 36,510,000.00 | 0.09% | 0.42% | 423.73 | 71,850.88 |
| 22/10/2013 | 36,510,000.00 | 0.09% | 0.42% | 425.77 | 72,276.66 |
| 23/10/2013 | 36,510,000.00 | 0.09% | 0.42% | 426.79 | 72,703.45 |
| 24/10/2013 | 36,510,000.00 | 0.10% | 0.42% | 428.83 | 73,132.28 |
| 25/10/2013 | 36,510,000.00 | 0.10% | 0.42% | 428.84 | 73,561.12 |
| 26/10/2013 | 36,510,000.00 | 0.10% | 0.42% | 428.84 | 73,989.96 |
| 27/10/2013 | 36,510,000.00 | 0.10% | 0.42% | 428.85 | 74,418.80 |
| 28/10/2013 | 36,510,000.00 | 0.10% | 0.42% | 427.83 | 74,846.64 |
| 29/10/2013 | 36,510,000.00 | 0.10% | 0.42% | 430.89 | 75,277.53 |
| 30/10/2013 | 36,510,000.00 | 0.10% | 0.42% | 435.97 | 75,713.50 |
| 31/10/2013 | 36,510,000.00 | 0.22% | 0.55% | 563.01 | 76,276.51 |
| 01/11/2013 | 36,510,000.00 | 0.09% | 0.42% | 424.81 | 76,701.32 |
| 02/11/2013 | 36,510,000.00 | 0.09% | 0.42% | 424.81 | 77,126.13 |
| 03/11/2013 | 36,510,000.00 | 0.09% | 0.42% | 424.82 | 77,550.95 |
| 04/11/2013 | 36,510,000.00 | 0.09% | 0.42% | 424.82 | 77,975.77 |
| 05/11/2013 | 36,510,000.00 | 0.09% | 0.42% | 421.78 | 78,397.55 |
| 06/11/2013 | 36,510,000.00 | 0.08% | 0.41% | 416.73 | 78,816.28 |
| 07/11/2013 | 36,510,000.00 | 0.08% | 0.40% | 410.61 | 79,226.89 |
| 08/11/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.6 | 79,636.49 |
| 09/11/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.6 | 80,046.09 |
| 10/11/2013 | 36,510,000.00 | 0.08% | 0.40% | 409.61 | 80,455.69 |

MPSKAT00135613

| Date | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13/11/2013 | 36,510,000.00 | 0.07% | 402.5 | 81,673.95 | | | | |
| 15/11/2013 | 36,510,000.00 | 0.08% | 408.61 | 82,081.96 | | | | |
| 15/11/2013 | 36,510,000.00 | 0.08% | 411.66 | 82,493.62 | | | | |
| 16/11/2013 | 36,510,000.00 | 0.08% | 411.67 | 82,905.29 | | | | |
| 17/11/2013 | 36,510,000.00 | 0.08% | 411.67 | 83,316.96 | | | | |
| 18/11/2013 | 36,510,000.00 | 0.08% | 416.76 | 83,733.72 | | | | |
| 19/11/2013 | 36,510,000.00 | 0.08% | 418.79 | 84,152.51 | | | | |
| 20/11/2013 | 36,510,000.00 | 0.09% | 423.88 | 84,576.39 | | | | |
| 21/11/2013 | -2,472,000.00 | 0.11% | 0 | 84,576.39 | | | | |

84,576.39

| | Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|---|
| **AGEAS (EUR)** | 02/05/2013 | 28.07 | 0 | 30,894,200.00 | 0.79% | -667.66 | -667.66 | 30,894,200.00 | -31,713,100.00 | 824,900.00 |
| | 03/05/2013 | 28.63 | 31,719,100.00 | | 0.79% | -666.81 | -1,334.47 | 31,719,100.00 | -32,351,900.00 | 632,800.00 |
| | 04/05/2013 | | | | 0.79% | -666.83 | -2,001.30 | | | |
| | 05/05/2013 | | | | 0.79% | -666.84 | -2,668.14 | | | |
| | 06/05/2013 | 28.72 | 32,351,900.00 | | 0.79% | -649.69 | -3,317.83 | 32,351,900.00 | -32,453,600.00 | 101,700.00 |
| | 07/05/2013 | 28.94 | 32,453,600.00 | | 0.79% | -640.26 | -3,961.29 | 32,453,600.00 | -32,702,200.00 | 248,600.00 |
| | 08/05/2013 | 29.235 | 32,702,200.00 | | 0.78% | -634.14 | -4,595.44 | 32,702,200.00 | -33,035,550.00 | 333,350.00 |
| | 09/05/2013 | 29.225 | 33,035,550.00 | | 0.78% | -640.0 | -5,236.24 | 33,035,550.00 | -33,024,250.00 | -11,300.00 |
| | 10/05/2013 | 29.31 | 33,024,250.00 | | 0.77% | -642.47 | -5,870.71 | 33,024,250.00 | -33,120,300.00 | 96,050.00 |
| | 11/05/2013 | | | | 0.77% | -642.49 | -6,521.19 | | | |
| | 12/05/2013 | | | | 0.79% | -642.5 | -7,163.69 | | | |
| | 13/05/2013 | 28.985 | 33,120,300.00 | | 0.79% | -652.48 | -7,816.17 | 33,120,300.00 | -32,753,050.00 | -367,250.00 |
| | 14/05/2013 | 29.415 | 32,753,050.00 | | 0.79% | -648.34 | -8,464.51 | 32,753,050.00 | -33,238,950.00 | 485,900.00 |
| | 15/05/2013 | 28.795 | 33,238,950.00 | | 0.78% | -645.86 | -9,110.37 | 33,238,950.00 | -32,538,350.00 | -700,600.00 |
| | 16/05/2013 | 28.98 | 32,538,350.00 | | 0.78% | -649.2 | -9,759.57 | 32,538,350.00 | -32,504,450.00 | -33,900.00 |
| | 17/05/2013 | 28.98 | 32,504,450.00 | | 0.77% | -635.93 | -10,395.50 | 32,504,450.00 | -32,747,400.00 | 242,950.00 |
| | 18/05/2013 | | | | 0.77% | -635.94 | -11,031.44 | | | |
| | 19/05/2013 | | | | 0.78% | -635.96 | -11,667.39 | | | |
| | 20/05/2013 | 29.16 | 32,747,400.00 | | 0.78% | -638.46 | -12,305.85 | 32,747,400.00 | -32,950,900.00 | 203,400.00 |
| | 21/05/2013 | 29.19 | 32,950,900.00 | | 0.78% | -644.20 | -12,950.14 | 32,950,900.00 | -32,984,700.00 | 33,900.00 |
| | 22/05/2013 | 29.1 | 32,984,700.00 | | 0.78% | -650.11 | -13,600.25 | 32,984,700.00 | -32,883,000.00 | -101,700.00 |
| | 23/05/2013 | 28.29 | 32,883,000.00 | | 0.78% | -14,246.22 | -13,693,000.00 | 32,883,000.00 | -31,967,700.00 | -915,300.00 |
| | 24/05/2013 | 28.3 | 31,967,700.00 | | 0.78% | -648.48 | -14,694.70 | 31,967,700.00 | -31,979,000.00 | 11,300.00 |
| | 25/05/2013 | | | | 0.78% | -648.49 | -15,343.19 | | | |
| | 26/05/2013 | | | | 0.78% | -648.51 | -15,191.70 | | | |
| | 27/05/2013 | 28.44 | 31,979,000.00 | | 0.78% | -649.35 | -16,041.05 | 31,979,000.00 | -32,137,200.00 | 158,200.00 |
| | 28/05/2013 | 28.705 | 32,137,200.00 | | 0.78% | -651.03 | -17,492.07 | 32,137,200.00 | -32,436,650.00 | 299,450.00 |
| | 29/05/2013 | 28.565 | 32,436,650.00 | | 0.78% | -644.4 | -18,136.47 | 32,436,650.00 | -32,278,450.00 | -158,200.00 |
| | 30/05/2013 | 28.565 | 32,278,450.00 | | 0.78% | -18,770.39 | 32,278,450.00 | -32,538,350.00 | 259,900.00 |
| | 31/05/2013 | 28.415 | 32,538,350.00 | | 0.61% | -575.98 | -19,454.37 | 32,538,350.00 | -32,108,950.00 | -429,400.00 |
| | 01/06/2013 | | | | 0.61% | -676 | -20,130.37 | | | |
| | 02/06/2013 | | | | 0.61% | -676.01 | -20,806.38 | | | |
| | 03/06/2013 | 28.725 | 32,108,950.00 | | 0.78% | -646.13 | -21,452.51 | 32,108,950.00 | -32,459,250.00 | 350,300.00 |
| | 04/06/2013 | 28.9 | 32,459,250.00 | | 0.78% | -647.54 | -22,099.65 | 32,459,250.00 | -32,657,000.00 | 197,750.00 |
| | 05/06/2013 | 28.4 | 32,657,000.00 | | 0.78% | -648.65 | -22,747.30 | 32,657,000.00 | -32,092,000.00 | -565,000.00 |
| | 06/06/2013 | 27.71 | 32,092,000.00 | | 0.78% | -650.32 | -23,397.63 | 32,092,000.00 | -31,312,300.00 | -779,700.00 |
| | 07/06/2013 | 28.465 | 31,312,300.00 | | 0.78% | -646.19 | -24,040.81 | 31,312,300.00 | -32,186,050.00 | 875,750.00 |
| | 08/06/2013 | | | | 0.78% | -646.2 | -25,336.22 | | | |
| | 09/06/2013 | | | | 0.78% | -646.21 | -25,336.22 | | | |
| | 10/06/2013 | 28.52 | 32,186,050.00 | | 0.78% | -649.55 | -25,985.77 | 32,186,050.00 | -32,227,600.00 | 39,550.00 |
| | 11/06/2013 | 27.93 | 32,227,600.00 | | 0.78% | -26,629.52 | 32,227,600.00 | -31,560,900.00 | -666,700.00 |
| | 12/06/2013 | 27.06 | 31,560,900.00 | | 0.78% | -645.42 | -27,274.95 | 31,560,900.00 | -31,481,800.00 | -79,100.00 |
| | 13/06/2013 | 27.995 | 31,481,800.00 | | 0.78% | -642.95 | -27,917.89 | 31,481,800.00 | -31,634,350.00 | 152,550.00 |
| | 14/06/2013 | 27.985 | 31,634,350.00 | | 0.78% | -643.79 | -28,561.68 | 31,634,350.00 | -31,623,050.00 | -11,300.00 |
| | 15/06/2013 | | | | 0.78% | -643.8 | -29,205.49 | | | |
| | 16/06/2013 | | | | 0.78% | -643.82 | -29,849.31 | | | |
| | 17/06/2013 | 28.3 | 31,623,050.00 | | 0.78% | -647.99 | -30,497.29 | 31,623,050.00 | -31,979,000.00 | 355,950.00 |
| | 18/06/2013 | 28.805 | 31,979,000.00 | | 0.78% | -642.10 | -31,139.40 | 31,979,000.00 | -32,549,650.00 | 570,650.00 |
| | 19/06/2013 | 28.92 | 32,549,650.00 | | 0.78% | -649.68 | -31,789.15 | 32,549,650.00 | -32,679,600.00 | 129,950.00 |
| | 20/06/2013 | 27.905 | 32,679,600.00 | | 0.78% | -649.69 | -32,438.94 | 32,679,600.00 | -31,532,650.00 | -1,146,950.00 |
| | 21/06/2013 | 26.67 | 31,532,650.00 | | 0.78% | -651.37 | -33,090.21 | 31,532,650.00 | -30,363,100.00 | -1,169,550.00 |
| | 22/06/2013 | | | | 0.78% | -651.38 | -33,741.59 | | | |
| | 23/06/2013 | | | | 0.78% | -651.39 | -34,392.98 | | | |
| | 24/06/2013 | 26.535 | 30,363,100.00 | | 0.78% | -651.41 | -35,044.39 | 30,363,100.00 | -29,994,550.00 | -376,550.00 |
| | 25/06/2013 | 26.735 | 29,994,550.00 | | 0.78% | -647.27 | -35,691.66 | 29,994,550.00 | -30,210,550.00 | 226,000.00 |
| | 26/06/2013 | 27.04 | 30,210,550.00 | | 0.78% | -649.44 | -36,340.09 | 30,210,550.00 | -30,555,200.00 | 344,650.00 |
| | 27/06/2013 | 27.48 | 30,555,200.00 | | 0.78% | -653.11 | -36,996.20 | 30,555,200.00 | -31,052,400.00 | 497,200.00 |
| | 28/06/2013 | 26.975 | 31,052,400.00 | | 0.91% | -754.5 | -37,750.71 | 31,052,400.00 | -30,481,750.00 | -570,650.00 |
| | 29/06/2013 | | | | 0.91% | -754.52 | -38,505.23 | | | |
| | 30/06/2013 | | | | 0.91% | -754.54 | -39,259.77 | | | |
| | 01/07/2013 | 27.57 | 30,481,750.00 | | 0.79% | -652.35 | -39,912.11 | 30,481,750.00 | -31,154,100.00 | 672,350.00 |
| | 02/07/2013 | 27.015 | 31,154,100.00 | | 0.79% | -640.57 | -40,561.98 | 31,154,100.00 | -30,526,950.00 | -627,150.00 |
| | 03/07/2013 | 27.175 | 30,526,950.00 | | 0.79% | -649.88 | -41,211.86 | 30,526,950.00 | -30,707,750.00 | 180,800.00 |
| | 04/07/2013 | 27.365 | 30,707,750.00 | | 0.79% | -654.05 | -41,865.91 | 30,707,750.00 | -30,922,450.00 | 214,700.00 |
| | 05/07/2013 | 27.185 | 30,922,450.00 | | 0.79% | -654.04 | -42,519.97 | 30,922,450.00 | -30,719,050.00 | -203,400.00 |
| | 06/07/2013 | | | | 0.79% | -43,174.05 | | | | |
| | 07/07/2013 | | | | 0.79% | -43,828.15 | | | | |
| | 08/07/2013 | 27.74 | 30,719,050.00 | | 0.79% | -654.61 | -44,479.76 | 30,719,050.00 | -31,346,200.00 | 627,150.00 |
| | 09/07/2013 | 27.9 | 31,346,200.00 | | 0.79% | -650.8 | -45,130.56 | 31,346,200.00 | -31,527,000.00 | 180,900.00 |
| | 10/07/2013 | 28.165 | 31,527,000.00 | | 0.79% | -654.97 | -45,785.52 | 31,527,000.00 | -31,826,450.00 | 299,450.00 |
| | 11/07/2013 | 28.565 | 31,826,450.00 | | 0.79% | -656.64 | -46,442.17 | 31,826,450.00 | -31,278,450.00 | 452,000.00 |
| | 12/07/2013 | 28.55 | 32,278,450.00 | | 0.79% | -654.39 | -47,096.39 | 32,278,450.00 | -32,261,500.00 | -16,950.00 |
| | 13/07/2013 | | | | 0.79% | -654.18 | -47,750.51 | | | |
| | 14/07/2013 | | | | 0.79% | -654.19 | -48,404.70 | | | |
| | 15/07/2013 | 28.92 | 32,261,500.00 | | 0.79% | -653.38 | -49,058.08 | 32,261,500.00 | -32,679,600.00 | 418,100.00 |
| | 16/07/2013 | 28.8 | 32,679,600.00 | | 0.79% | -650.9 | -49,708.97 | 32,679,600.00 | -32,544,000.00 | -135,600.00 |
| | 17/07/2013 | 29.095 | 32,544,000.00 | | 0.79% | -656.73 | -50,365.70 | 32,544,000.00 | -32,877,350.00 | 333,350.00 |
| | 18/07/2013 | 29.7 | 32,877,350.00 | | 0.79% | -657.58 | -51,023.28 | 32,877,350.00 | -33,561,000.00 | 663,650.00 |
| | 19/07/2013 | 29.61 | 33,561,000.00 | | 0.79% | -663.41 | -51,686.69 | 33,561,000.00 | -33,459,300.00 | -101,700.00 |
| | 20/07/2013 | | | | 0.00% | -663.42 | -52,350.11 | | | |
| | 21/07/2013 | | | | 0.00% | -663.44 | -53,013.55 | | | |
| | 22/07/2013 | 29.7 | 33,459,300.00 | | 0.00% | -665.95 | -53,679.50 | 33,459,300.00 | -33,561,000.00 | 101,700.00 |
| | 23/07/2013 | 29.425 | 33,561,000.00 | | 0.00% | -669.29 | -54,348.79 | 33,561,000.00 | -33,250,250.00 | -310,750.00 |
| | 24/07/2013 | 29.065 | 33,250,250.00 | | 0.00% | -668.47 | -55,017.25 | 33,250,250.00 | -33,747,450.00 | 497,200.00 |
| | 25/07/2013 | 29.975 | 33,747,450.00 | | 0.00% | -663.5 | -55,680.75 | 33,747,450.00 | -33,758,750.00 | 11,300.00 |
| | 26/07/2013 | 29.005 | 33,758,750.00 | | 0.00% | -662.68 | -56,343.43 | 33,758,750.00 | -33,679,650.00 | -79,100.00 |
| | 27/07/2013 | | | | 0.00% | -662.7 | -57,006.13 | | | |
| | 28/07/2013 | | | | 0.00% | -662.71 | -57,668.94 | | | |
| | 29/07/2013 | 29.65 | 33,679,650.00 | | 0.00% | -658.57 | -58,327.40 | 33,679,650.00 | -33,730,500.00 | 50,850.00 |
| | 30/07/2013 | 29.89 | 33,730,500.00 | | 0.00% | -664.4 | -58,991.91 | 33,730,500.00 | -33,775,700.00 | 45,200.00 |
| | 31/07/2013 | 30.095 | 33,775,700.00 | | 0.44% | -701.01 | -59,692.91 | 33,775,700.00 | -34,007,350.00 | 231,650.00 |
| | 01/08/2013 | 30.35 | 34,007,350.00 | | 0.78% | -659.44 | -60,352.26 | 34,007,350.00 | -34,295,500.00 | 288,150.00 |
| | 02/08/2013 | 31.695 | 34,295,500.00 | | 0.78% | -61,004.22 | 34,295,500.00 | -35,815,350.00 | 1,519,850.00 |
| | 03/08/2013 | | | | 0.78% | -651.97 | -61,656.22 | | | |
| | 04/08/2013 | | | | 0.78% | -652 | -62,308.22 | | | |
| | 05/08/2013 | 31.64 | 35,815,350.00 | | 0.78% | -651.18 | -62,959.40 | 35,815,350.00 | -35,753,200.00 | -62,150.00 |
| | 06/08/2013 | 31.135 | 35,753,200.00 | | 0.78% | -647.04 | -63,606.44 | 35,753,200.00 | -35,205,150.00 | -540,050.00 |
| | 07/08/2013 | 31.35 | 35,205,150.00 | | 0.78% | -664.52 | -64,270.96 | 35,205,150.00 | -35,289,900.00 | -175,150.00 |
| | 08/08/2013 | 31.23 | 35,030,000.00 | | 0.78% | -64,923.02 | 35,030,000.00 | -35,289,900.00 | 259,900.00 |
| | 09/08/2013 | 31.215 | 35,289,900.00 | | 0.78% | -650.4 | -65,573.43 | 35,289,900.00 | -35,272,950.00 | -16,950.00 |
| | 10/08/2013 | | | | 0.78% | -650.42 | -66,223.85 | | | |
| | 11/08/2013 | | | | 0.78% | -650.44 | -66,874.29 | | | |
| | 12/08/2013 | 31.005 | 35,272,950.00 | | 0.78% | -647.96 | -67,522.25 | 35,272,950.00 | -35,035,650.00 | -237,300.00 |
| | 13/08/2013 | 31.415 | 35,035,650.00 | | 0.78% | -646.31 | -68,168.56 | 35,035,650.00 | -35,498,950.00 | 463,300.00 |
| | 14/08/2013 | 31.7 | 35,498,950.00 | | 0.78% | -650.48 | -68,817.37 | 35,498,950.00 | -35,821,000.00 | 322,050.00 |
| | 15/08/2013 | 31.715 | 35,821,000.00 | | 0.78% | -646.33 | -69,463.71 | 35,821,000.00 | -35,837,950.00 | 16,950.00 |
| | 16/08/2013 | 31.87 | 35,837,950.00 | | 0.78% | -647.18 | -70,110.89 | 35,837,950.00 | -36,013,100.00 | 175,150.00 |
| | 17/08/2013 | | | | 0.78% | -647.19 | -70,758.08 | | | |
| | 18/08/2013 | | | | 0.78% | -647.21 | -71,405.29 | | | |
| | 19/08/2013 | 31.79 | 36,013,100.00 | | 0.78% | -72,053.35 | 36,013,100.00 | -35,922,700.00 | -90,400.00 |
| | 20/08/2013 | 31.71 | 35,922,700.00 | | 0.78% | -647.24 | -72,700.56 | 35,922,700.00 | -35,832,300.00 | -90,400.00 |
| | 21/08/2013 | 31.15 | 35,832,300.00 | | 0.78% | -647.25 | -73,347.81 | 35,832,300.00 | -35,199,500.00 | -632,800.00 |
| | 22/08/2013 | 31.74 | 35,199,500.00 | | 0.78% | -646.1 | -73,995.90 | 35,199,500.00 | -35,866,200.00 | 666,700.00 |
| | 23/08/2013 | 31.905 | 35,866,200.00 | | 0.78% | -746.42 | -74,642.38 | 35,866,200.00 | -36,052,650.00 | 186,450.00 |
| | 24/08/2013 | | | | 0.78% | -646.46 | -75,288.84 | | | |
| | 25/08/2013 | | | | 0.78% | -646.47 | -75,935.31 | | | |
| | 26/08/2013 | 31.75 | 36,052,650.00 | | 0.78% | -76,582.63 | 36,052,650.00 | -35,877,500.00 | -175,150.00 |
| | 27/08/2013 | 30.555 | 35,877,500.00 | | 0.78% | -649 | -77,231.63 | 35,877,500.00 | -34,527,150.00 | -1,350,350.00 |
| | 28/08/2013 | 30.34 | 34,527,150.00 | | 0.78% | -647.35 | -77,878.98 | 34,527,150.00 | -34,284,200.00 | -242,950.00 |
| | 29/08/2013 | 30.665 | 34,284,200.00 | | 0.78% | -645.7 | -78,524.68 | 34,284,200.00 | -34,651,450.00 | 367,250.00 |
| | 30/08/2013 | 29.78 | 34,651,450.00 | | 0.61% | -671.51 | -79,196.18 | 34,651,450.00 | -33,651,400.00 | -1,000,050.00 |
| | 31/08/2013 | | | | 0.61% | -671.52 | -79,867.71 | | | |
| | 01/09/2013 | | | | 0.61% | -671.54 | -80,539.24 | | | |
| | 02/09/2013 | 30.415 | 33,651,400.00 | | 0.78% | -649.1 | -81,838.60 | 33,651,400.00 | -34,368,950.00 | 717,550.00 |
| | 03/09/2013 | 30.36 | 34,368,950.00 | | 0.78% | -649.1 | -81,838.60 | 34,368,950.00 | -34,306,900.00 | -62,150.00 |
| | 04/09/2013 | 30.57 | 34,306,900.00 | | 0.78% | -643.29 | -82,481.89 | 34,306,900.00 | -34,544,100.00 | 237,300.00 |
| | 05/09/2013 | 31.015 | 34,544,100.00 | | 0.77% | -639.97 | -83,119.35 | 34,544,100.00 | -35,046,950.00 | 502,050.00 |
| | 06/09/2013 | 30.88 | 35,046,950.00 | | 0.78% | -644.90 | -83,764.93 | 35,046,950.00 | -34,934,400.00 | -152,550.00 |

MPSKAT00135614

| Date | | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|---|
| 02/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.41 | 342.41 |
| 03/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 341.56 | 683.97 |
| 04/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 341.56 | 1,025.53 |
| 05/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 341.56 | 1,367.09 |
| 06/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 346.72 | 1,713.81 |
| 07/05/2013 | | 30,694,200.00 | 0.08% | 0.39% | 339.96 | 2,053.66 |
| 08/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 330.42 | 2,384.08 |
| 09/05/2013 | | 30,694,200.00 | 0.07% | 0.39% | 337.29 | 2,721.37 |
| 10/05/2013 | | 30,694,200.00 | 0.07% | 0.40% | 339.01 | 3,060.38 |
| 11/05/2013 | | 30,694,200.00 | 0.07% | 0.40% | 339.01 | 3,399.39 |
| 12/05/2013 | | 30,694,200.00 | 0.07% | 0.40% | 339.02 | 3,738.40 |
| 13/05/2013 | | 30,694,200.00 | 0.08% | 0.41% | 349.32 | 4,402.75 |
| 14/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.46 | 4,775.21 |
| 15/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 345.9 | 5,121.11 |
| 16/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 332.17 | 5,453.28 |
| 17/05/2013 | | 30,694,200.00 | 0.07% | 0.39% | 332.17 | 5,785.45 |
| 18/05/2013 | | 30,694,200.00 | 0.07% | 0.39% | 332.17 | 6,117.62 |
| 19/05/2013 | | 30,694,200.00 | 0.07% | 0.39% | 334.75 | 6,452.38 |
| 20/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 340.77 | 6,793.14 |
| 21/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 346.78 | 7,139.92 |
| 22/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.49 | 7,482.41 |
| 23/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 345.07 | 7,827.48 |
| 24/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 345.07 | 8,172.55 |
| 25/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 345.08 | 8,517.63 |
| 26/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 345.94 | 8,863.57 |
| 27/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 347.66 | 9,211.23 |
| 28/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 340.9 | 9,552.02 |
| 30/05/2013 | | 30,694,200.00 | 0.08% | 0.40% | 339.12 | 9,890.25 |
| 31/05/2013 | | 30,694,200.00 | 0.11% | 0.44% | 373.42 | 10,263.67 |
| 01/06/2013 | | 30,694,200.00 | 0.11% | 0.44% | 373.43 | 10,637.10 |
| 02/06/2013 | | 30,694,200.00 | 0.11% | 0.44% | 373.43 | 11,010.53 |
| 03/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.53 | 11,353.07 |
| 04/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.54 | 11,695.60 |
| 05/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 345.12 | 12,040.72 |
| 06/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 346.34 | 12,387.56 |
| 07/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.55 | 12,730.10 |
| 08/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.55 | 13,072.66 |
| 09/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 342.56 | 13,415.21 |
| 10/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 345.99 | 13,761.20 |
| 11/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 339.99 | 14,101.19 |
| 12/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 341.71 | 14,442.90 |
| 13/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 339.14 | 14,782.04 |
| 14/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 340 | 15,122.04 |
| 15/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 340 | 15,462.04 |
| 16/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 340.01 | 15,802.04 |
| 17/06/2013 | | 30,694,200.00 | 0.07% | 0.39% | 344.3 | 16,146.35 |
| 18/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 338.3 | 16,484.64 |
| 19/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 346.03 | 16,830.67 |
| 20/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 346.03 | 17,176.70 |
| 21/06/2013 | | 30,694,200.00 | 0.08% | 0.40% | 347.75 | 17,524.46 |
| 22/06/2013 | | 30,694,200.00 | 0.08% | 0.41% | 347.75 | 17,872.21 |
| 23/06/2013 | | 30,694,200.00 | 0.08% | 0.41% | 347.76 | 18,219.97 |
| 24/06/2013 | | 30,694,200.00 | 0.08% | 0.41% | 347.76 | 18,567.74 |
| 25/06/2013 | | 30,694,200.00 | 0.08% | 0.41% | 343.48 | 18,911.21 |
| 26/06/2013 | | 30,694,200.00 | 0.08% | 0.41% | 347.77 | 19,258.99 |
| 27/06/2013 | | 30,694,200.00 | 0.08% | 0.41% | 349.49 | 19,608.48 |
| 28/06/2013 | | 30,694,200.00 | 0.21% | 0.54% | 454.26 | 20,062.74 |
| 29/06/2013 | | 30,694,200.00 | 0.21% | 0.53% | 454.27 | 20,517.01 |
| 30/06/2013 | | 30,694,200.00 | 0.21% | 0.53% | 454.27 | 20,971.26 |
| 01/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 348.65 | 21,319.94 |
| 02/07/2013 | | 30,694,200.00 | 0.08% | 0.40% | 346 | 21,666.02 |
| 03/07/2013 | | 30,694,200.00 | 0.08% | 0.40% | 346.09 | 22,012.11 |
| 04/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 350.38 | 22,362.49 |
| 05/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 350.39 | 22,712.88 |
| 06/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 350.39 | 23,063.27 |
| 07/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 350.4 | 23,413.67 |
| 08/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 347.62 | 23,761.49 |
| 09/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 346.97 | 24,108.46 |
| 10/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 351.27 | 24,459.72 |
| 11/07/2013 | | 30,694,200.00 | 0.09% | 0.41% | 352.99 | 24,812.71 |

MPSKAT00135615

| Date | Starting Balance | Rate | Rate | Interest | Accumulated Interest |
|---|---|---|---|---|---|
| | 30,994,200.00 | | 0.42% | 350.42 | 25,663.97 |
| 14/07/2013 | 30,994,200.00 | 0.09% | 0.41% | 349.57 | 26,213.54 |
| 15/07/2013 | 30,994,200.00 | 0.09% | 0.41% | 347 | 26,560.53 |
| 16/07/2013 | 30,994,200.00 | 0.09% | 0.41% | 353.01 | 26,913.55 |
| 17/07/2013 | 30,994,200.00 | 0.09% | 0.41% | 353.87 | 27,267.42 |
| 18/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 359.69 | 27,627.31 |
| 20/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 359.9 | 27,987.21 |
| 21/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 359.9 | 28,347.11 |
| 22/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 362.48 | 28,709.59 |
| 23/07/2013 | 30,994,200.00 | 0.11% | 0.42% | 365.92 | 29,075.51 |
| 24/07/2013 | 30,994,200.00 | 0.11% | 0.42% | 365.07 | 29,440.58 |
| 25/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 359.92 | 29,800.49 |
| 26/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 359.06 | 30,159.56 |
| 27/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 359.07 | 30,518.62 |
| 28/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 359.07 | 30,877.69 |
| 29/07/2013 | 30,994,200.00 | 0.09% | 0.41% | 354.78 | 31,232.47 |
| 30/07/2013 | 30,994,200.00 | 0.10% | 0.42% | 360.8 | 31,593.27 |
| 31/07/2013 | 30,994,200.00 | 0.14% | 0.46% | 398.6 | 31,991.87 |
| 01/08/2013 | 30,994,200.00 | 0.08% | 0.41% | 355.65 | 32,347.52 |
| 02/08/2013 | 30,994,200.00 | 0.08% | 0.41% | 347.92 | 32,695.44 |
| 03/08/2013 | 30,994,200.00 | 0.08% | 0.41% | 347.93 | 33,043.37 |
| 04/08/2013 | 30,994,200.00 | 0.08% | 0.41% | 347.93 | 33,391.30 |
| 05/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 347.08 | 33,738.38 |
| 06/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.79 | 34,081.16 |
| 07/08/2013 | 30,994,200.00 | 0.10% | 0.42% | 360.03 | 34,441.99 |
| 08/08/2013 | 30,994,200.00 | 0.08% | 0.41% | 347.95 | 34,789.94 |
| 09/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 346.23 | 35,136.17 |
| 10/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 346.24 | 35,482.41 |
| 11/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 346.24 | 35,828.65 |
| 12/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.67 | 36,172.32 |
| 13/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 341.95 | 36,514.27 |
| 14/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 344.53 | 36,858.80 |
| 15/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 341.96 | 37,200.76 |
| 16/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.83 | 37,543.59 |
| 17/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.83 | 37,886.41 |
| 18/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.83 | 38,229.24 |
| 19/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.69 | 38,572.94 |
| 20/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.84 | 38,915.78 |
| 21/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.84 | 39,258.62 |
| 22/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.71 | 39,602.32 |
| 23/08/2013 | 30,994,200.00 | 0.09% | 0.40% | 341.99 | 39,944.31 |
| 24/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 341.99 | 40,286.31 |
| 25/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342 | 40,628.30 |
| 26/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.86 | 40,971.17 |
| 27/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 344.58 | 41,315.75 |
| 28/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.87 | 41,658.62 |
| 29/08/2013 | 30,994,200.00 | 0.08% | 0.40% | 341.15 | 41,999.77 |
| 30/08/2013 | 30,994,200.00 | 0.11% | 0.43% | 367.8 | 42,367.57 |
| 31/08/2013 | 30,994,200.00 | 0.11% | 0.43% | 367.8 | 42,735.37 |
| 01/09/2013 | 30,994,200.00 | 0.11% | 0.43% | 367.81 | 43,103.18 |
| 02/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.75 | 43,446.92 |
| 03/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 344.61 | 43,791.53 |
| 04/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 338.6 | 44,130.13 |
| 05/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 335.17 | 44,465.30 |
| 06/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 340.33 | 44,805.62 |
| 07/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 340.33 | 45,145.95 |
| 08/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 340.33 | 45,486.29 |
| 09/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 334.32 | 45,820.61 |
| 10/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 336.9 | 46,157.51 |
| 11/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 338.63 | 46,496.13 |
| 12/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 334.33 | 46,830.47 |
| 13/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 337.77 | 47,168.24 |
| 14/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 337.78 | 47,506.02 |
| 15/09/2013 | 30,994,200.00 | 0.07% | 0.39% | 337.78 | 47,843.80 |
| 16/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 338.64 | 48,182.44 |
| 17/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 340.17 | 48,522.61 |
| 18/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.95 | 48,865.75 |
| 19/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 340.37 | 49,206.13 |
| 20/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.96 | 49,549.08 |
| 21/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.96 | 49,892.04 |
| 22/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.96 | 50,235.01 |
| 23/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 344.69 | 50,579.69 |
| 24/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.11 | 50,921.81 |
| 25/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.12 | 51,263.92 |
| 26/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 346.42 | 51,610.34 |
| 27/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 349 | 51,959.34 |
| 28/09/2013 | 30,994,200.00 | 0.09% | 0.41% | 349 | 52,306.34 |
| 29/09/2013 | 30,994,200.00 | 0.11% | 0.50% | 429.02 | 52,657.35 |
| 30/09/2013 | 30,994,200.00 | 0.08% | 0.40% | 344.72 | 53,087.17 |
| 01/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.86 | 53,431.89 |
| 02/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.87 | 53,775.75 |
| 03/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 348.17 | 54,119.61 |
| 04/10/2013 | 30,994,200.00 | 0.08% | 0.41% | 348.17 | 54,467.70 |
| 05/10/2013 | 30,994,200.00 | 0.08% | 0.41% | 348.17 | 54,815.96 |
| 06/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 346.46 | 55,164.13 |
| 07/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 346.18 | 55,510.59 |
| 08/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 345.61 | 55,856.79 |
| 09/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 344.75 | 56,204.09 |
| 10/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 346.24 | 56,549.14 |
| 11/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 349.06 | 56,896.20 |
| 12/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 349.06 | 57,247.25 |
| 13/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 349.06 | 57,596.32 |
| 14/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.05 | 57,939.37 |
| 15/10/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.05 | 58,282.42 |
| 16/10/2013 | 30,994,200.00 | 0.08% | 0.41% | 346.5 | 58,628.92 |
| 17/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 351.66 | 58,980.57 |
| 18/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 355.96 | 59,336.54 |
| 19/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 355.97 | 59,692.50 |
| 20/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 355.97 | 60,048.47 |
| 21/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 354.25 | 60,402.73 |
| 22/10/2013 | 30,994,200.00 | 0.09% | 0.41% | 355.96 | 60,758.70 |
| 23/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 356.84 | 61,115.55 |
| 24/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 358.57 | 61,474.11 |
| 25/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 358.57 | 61,832.60 |
| 26/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 358.57 | 62,191.26 |
| 27/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 358.58 | 62,549.03 |
| 28/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 357.72 | 62,907.56 |
| 29/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 360.31 | 63,267.86 |
| 30/10/2013 | 30,994,200.00 | 0.10% | 0.42% | 364.61 | 63,632.47 |
| 31/10/2013 | 30,994,200.00 | 0.23% | 0.55% | 472.11 | 64,104.58 |
| 01/11/2013 | 30,994,200.00 | 0.09% | 0.41% | 355.16 | 64,459.74 |
| 02/11/2013 | 30,994,200.00 | 0.08% | 0.41% | 355.16 | 64,814.90 |
| 03/11/2013 | 30,994,200.00 | 0.09% | 0.41% | 355.17 | 65,170.07 |
| 04/11/2013 | 30,994,200.00 | 0.09% | 0.41% | 355.17 | 65,525.25 |
| 05/11/2013 | 30,994,200.00 | 0.09% | 0.41% | 352.6 | 65,877.84 |
| 06/11/2013 | 30,994,200.00 | 0.08% | 0.40% | 350.02 | 66,227.86 |
| 07/11/2013 | 30,994,200.00 | 0.08% | 0.40% | 343.14 | 66,571.01 |
| 08/11/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.29 | 66,913.30 |
| 09/11/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.29 | 67,255.59 |
| 10/11/2013 | 30,994,200.00 | 0.08% | 0.40% | 342.3 | 67,597.99 |
| 11/11/2013 | 30,994,200.00 | 0.07% | 0.39% | 341.44 | 67,939.33 |
| 12/11/2013 | 30,994,200.00 | 0.07% | 0.39% | 339.72 | 68,279.05 |
| 13/11/2013 | -4,361,800.00 | 0.07% | 0.39% | 0 | 68,279.05 |

68,279.05

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| ANHEUSER-BUSCH INBEV NV (EUR) | | | | | | | | | |
| 02/05/2013 | 72.85 | 0 | 297,297,000.00 | 0.99% | -8,207.92 | -8,207.92 | 297,297,000.00 | -284,115,000.00 | -13,182,000.00 |
| 03/05/2013 | 73.1 | 284,115,000.00 | | 0.78% | -6,199.90 | -16,407.75 | 284,115,000.00 | -285,090,000.00 | 975,000.00 |
| 04/05/2013 | | | | 0.78% | -8,200.16 | -24,607.92 | | | |
| 05/05/2013 | | | | 0.78% | -8,200.39 | -32,808.31 | | | |
| 06/05/2013 | 73.39 | 285,090,000.00 | | 0.78% | -6,249.35 | -41,057.66 | 285,090,000.00 | -286,221,000.00 | 1,131,000.00 |
| 07/05/2013 | 73.39 | 286,221,000.00 | | 0.78% | -6,184.61 | -49,242.27 | 286,221,000.00 | -286,182,000.00 | -39,000.00 |
| 08/05/2013 | 74.28 | 286,182,000.00 | | 0.76% | -8,095.50 | -57,337.77 | 286,182,000.00 | -289,692,000.00 | 3,510,000.00 |
| 09/05/2013 | 73.88 | 289,692,000.00 | | 0.77% | -8,160.70 | -65,498.48 | 289,692,000.00 | -288,132,000.00 | -1,560,000.00 |
| 10/05/2013 | 74.46 | 288,132,000.00 | | 0.77% | -6,177.17 | -73,675.65 | 288,132,000.00 | -290,394,000.00 | 2,262,000.00 |
| 11/05/2013 | | | | 0.77% | -6,177.40 | -81,853.05 | | | |
| 12/05/2013 | | | | 0.77% | -6,177.63 | -90,030.68 | | | |
| 13/05/2013 | 74.95 | 290,394,000.00 | | 0.79% | -8,275.33 | -98,306.01 | 290,394,000.00 | -292,305,000.00 | 1,911,000.00 |
| 14/05/2013 | 75.82 | 292,305,000.00 | | 0.78% | -8,234.95 | -106,540.97 | 292,305,000.00 | -295,698,000.00 | 3,393,000.00 |

| Date | Price | Value | % | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17/05/2013 | 75 | 294,000,000 | 0.77% | -139,223.13 | -126,109.11 | 294,099,000.00 | | -1,599,000.00 |
| 18/05/2013 | | | 0.77% | -114.02 | -139,223.13 | | | |
| 19/05/2013 | | | 0.77% | -114.24 | -147,397.37 | | | |
| 20/05/2013 | 74.5 | 292,500,000.00 | 0.77% | -139.84 | -155,476.21 | 292,500,000.00 | -290,550,000.00 | -1,950,000.00 |
| 21/05/2013 | 74.34 | 292,050,000.00 | 0.77% | -195.94 | -163,672.15 | 290,550,000.00 | -289,926,000.00 | -624,000.00 |
| 22/05/2013 | 74.28 | 269,926,000.00 | 0.77% | -253.04 | -171,925.19 | 289,926,000.00 | -289,692,000.00 | -234,000.00 |
| 23/05/2013 | 73.45 | 289,692,000.00 | 0.77% | -212.65 | -180,137.84 | 289,692,000.00 | -286,455,000.00 | -3,237,000.00 |
| 24/05/2013 | 73.06 | 286,455,000.00 | 0.78% | -237.26 | -188,375.10 | 286,455,000.00 | -288,054,000.00 | 1,599,000.00 |
| 25/05/2013 | | | 0.78% | -237.49 | -196,612.59 | | | |
| 26/05/2013 | | | 0.78% | -237.72 | -204,850.31 | | | |
| 27/05/2013 | 74.49 | 288,054,000.00 | 0.78% | -246.08 | -213,096.38 | 288,054,000.00 | -290,511,000.00 | 2,457,000.00 |
| 28/05/2013 | 74.78 | 290,511,000.00 | 0.78% | -262.56 | -221,350.94 | 290,511,000.00 | -291,642,000.00 | 1,131,000.00 |
| 29/05/2013 | 72.67 | 291,642,000.00 | 0.78% | -197.79 | -229,556.73 | 291,642,000.00 | -283,413,000.00 | -8,229,000.00 |
| 30/05/2013 | 72.35 | 283,413,000.00 | 0.78% | -173.64 | -237,730.37 | 283,413,000.00 | -282,165,000.00 | -1,248,000.00 |
| 31/05/2013 | 71.13 | 282,165,000.00 | 0.78% | -507.06 | -246,237.42 | 282,165,000.00 | -277,407,000.00 | -4,758,000.00 |
| 01/06/2013 | | | 0.81% | -507.31 | -254,744.73 | | | |
| 02/06/2013 | | | 0.81% | -507.55 | -263,252.29 | | | |
| 03/06/2013 | 70.11 | 277,407,000.00 | 0.78% | -215.21 | -271,467.50 | 277,407,000.00 | -275,496,000.00 | -3,978,000.00 |
| 04/06/2013 | 70.64 | 275,496,000.00 | 0.78% | -215.44 | -279,682.94 | 275,496,000.00 | -275,496,000.00 | 2,067,000.00 |
| 05/06/2013 | 69.05 | 275,496,000.00 | 0.78% | -240.06 | -287,923.00 | 275,496,000.00 | -269,295,000.00 | -6,201,000.00 |
| 06/06/2013 | 69.7 | 269,295,000.00 | 0.78% | -256.55 | -296,179.55 | 269,295,000.00 | -271,830,000.00 | 2,535,000.00 |
| 07/06/2013 | 71.59 | 271,830,000.00 | 0.78% | -216.14 | -304,395.69 | 271,830,000.00 | -279,201,000.00 | 7,371,000.00 |
| 08/06/2013 | | | 0.78% | -216.37 | -312,612.06 | | | |
| 09/06/2013 | | | 0.78% | -216.60 | -320,828.66 | | | |
| 10/06/2013 | 71.07 | 279,201,000.00 | 0.78% | -249.35 | -329,078.00 | 279,201,000.00 | -277,173,000.00 | -2,028,000.00 |
| 11/06/2013 | 70.12 | 277,173,000.00 | 0.78% | -192.67 | -337,270.68 | 277,173,000.00 | -274,463,000.00 | -3,705,000.00 |
| 12/06/2013 | 69.8 | 273,468,000.00 | 0.78% | -209.16 | -345,479.84 | 273,468,000.00 | -272,220,000.00 | -1,248,000.00 |
| 13/06/2013 | 69.66 | 272,220,000.00 | 0.78% | -185.00 | -353,664.85 | 272,220,000.00 | -271,674,000.00 | -546,000.00 |
| 14/06/2013 | 70.56 | 271,674,000.00 | 0.78% | -193.36 | -361,858.21 | 271,674,000.00 | -275,184,000.00 | 3,510,000.00 |
| 15/06/2013 | | | 0.78% | -193.59 | -370,051.80 | | | |
| 16/06/2013 | | | 0.78% | -193.82 | -376,245.62 | | | |
| 17/06/2013 | 71.05 | 275,184,000.00 | 0.78% | -234.70 | -386,480.32 | 275,184,000.00 | -277,095,000.00 | 1,911,000.00 |
| 18/06/2013 | 70.02 | 277,095,000.00 | 0.78% | -178.02 | -394,650.34 | 277,095,000.00 | -273,078,000.00 | -4,017,000.00 |
| 19/06/2013 | 69.71 | 273,078,000.00 | 0.78% | -251.40 | -402,909.77 | 273,078,000.00 | -271,969,000.00 | -1,209,000.00 |
| 20/06/2013 | 66.32 | 271,969,000.00 | 0.78% | -251.66 | -411,161.43 | 271,969,000.00 | -258,648,000.00 | -13,221,000.00 |
| 21/06/2013 | 66.42 | 258,648,000.00 | 0.78% | -263.16 | -419,429.59 | 258,648,000.00 | -259,038,000.00 | 390,000.00 |
| 23/06/2013 | | | 0.78% | -263.39 | -427,697.98 | | | |
| | | | 0.78% | -263.62 | -435,966.60 | | | |
| 24/06/2013 | 65.05 | 259,038,000.00 | 0.78% | -263.86 | -444,235.46 | 259,038,000.00 | -253,695,000.00 | -5,343,000.00 |
| 25/06/2013 | 66.57 | 253,695,000.00 | 0.78% | -228.40 | -452,463.89 | 253,695,000.00 | -259,623,000.00 | 5,928,000.00 |
| 26/06/2013 | 68.42 | 259,623,000.00 | 0.78% | -269.32 | -460,733.21 | 259,623,000.00 | -266,838,000.00 | 7,215,000.00 |
| 27/06/2013 | 69.34 | 266,838,000.00 | 0.79% | -285.82 | -469,019.03 | 266,838,000.00 | -270,426,000.00 | 3,588,000.00 |
| 28/06/2013 | 68.39 | 270,426,000.00 | 0.91% | -278.30 | -478,297.33 | 270,426,000.00 | -266,721,000.00 | -3,705,000.00 |
| 30/06/2013 | | | 0.92% | -278.77 | -487,575.93 | | | |
| | | | 0.92% | -278.99 | -496,854.92 | | | |
| 01/07/2013 | 69.18 | 266,721,000.00 | 0.79% | -278.71 | -505,133.53 | 266,721,000.00 | -269,802,000.00 | 3,081,000.00 |
| 02/07/2013 | 68.83 | 269,802,000.00 | 0.79% | -254.54 | -513,369.07 | 269,802,000.00 | -266,407,000.00 | -1,365,000.00 |
| 03/07/2013 | 66.9 | 268,437,000.00 | 0.79% | -254.77 | -521,642.64 | 268,437,000.00 | -260,913,000.00 | -7,527,000.00 |
| 04/07/2013 | 69.9 | 262,910,000.00 | 0.79% | -265.68 | -529,938.52 | 262,910,000.00 | -272,610,000.00 | 11,700,000.00 |
| 05/07/2013 | 67.96 | 272,610,000.00 | 0.79% | -295.92 | -538,234.44 | 272,610,000.00 | -265,044,000.00 | -7,566,000.00 |
| | | | 0.79% | -296.15 | -546,530.59 | | | |
| 07/07/2013 | | | 0.79% | -296.39 | -554,826.98 | | | |
| 08/07/2013 | 69.57 | 265,044,000.00 | 0.78% | -272.21 | -563,099.19 | 265,044,000.00 | -271,323,000.00 | 6,279,000.00 |
| 09/07/2013 | 70.38 | 271,323,000.00 | 0.78% | -264.31 | -571,363.50 | 271,323,000.00 | -274,482,000.00 | 3,159,000.00 |
| 10/07/2013 | 70.67 | 274,482,000.00 | 0.78% | -305.22 | -579,668.73 | 274,482,000.00 | -275,613,000.00 | 1,131,000.00 |
| 11/07/2013 | 71.37 | 275,613,000.00 | 0.78% | -323.73 | -587,990.46 | 275,613,000.00 | -278,343,000.00 | 2,730,000.00 |
| 12/07/2013 | 70.14 | 278,343,000.00 | 0.78% | -299.58 | -596,282.02 | 278,343,000.00 | -273,546,000.00 | -4,797,000.00 |
| 13/07/2013 | | | 0.79% | -297.79 | -604,585.81 | | | |
| 14/07/2013 | | | 0.79% | -298.03 | -612,883.84 | | | |
| 15/07/2013 | 70.41 | 273,546,000.00 | 0.78% | -290.13 | -621,173.97 | 273,546,000.00 | -274,599,000.00 | 1,053,000.00 |
| 16/07/2013 | 69.19 | 274,599,000.00 | 0.78% | -265.95 | -629,439.92 | 274,599,000.00 | -269,841,000.00 | -4,758,000.00 |
| 17/07/2013 | 69.31 | 269,841,000.00 | 0.78% | -323.15 | -637,763.07 | 269,841,000.00 | -269,646,000.00 | -195,000.00 |
| 18/07/2013 | 68.52 | 269,646,000.00 | 0.79% | -331.52 | -646,094.59 | 269,646,000.00 | -267,228,000.00 | -2,418,000.00 |
| 19/07/2013 | 68.15 | 267,228,000.00 | 0.90% | -388.72 | -654,483.92 | 267,228,000.00 | -265,785,000.00 | -1,443,000.00 |
| | | | 0.00% | -388.96 | -662,072.26 | | | |
| 21/07/2013 | | | 0.00% | -389.21 | -671,261.49 | | | |
| 22/07/2013 | 67.9 | 265,785,000.00 | 0.79% | -6,413.96 | -679,675.35 | 265,785,000.00 | -264,810,000.00 | -975,000.00 |
| 23/07/2013 | 66.87 | 264,810,000.00 | 0.81% | -6,446.66 | -686,122.01 | 264,810,000.00 | -260,793,000.00 | -4,017,000.00 |
| 24/07/2013 | 67.56 | 260,793,000.00 | 0.79% | -6,439.76 | -696,360.77 | 260,793,000.00 | -263,484,000.00 | 2,691,000.00 |
| 25/07/2013 | 66.55 | 263,484,000.00 | 0.79% | -6,390.17 | -704,950.94 | 263,484,000.00 | -259,545,000.00 | -3,939,000.00 |
| 26/07/2013 | 66.8 | 259,545,000.00 | 0.00% | -6,382.27 | -713,333.21 | 259,545,000.00 | -260,520,000.00 | 975,000.00 |
| 27/07/2013 | | | 0.00% | -6,382.51 | -721,715.72 | | | |
| 28/07/2013 | | | 0.00% | -6,382.75 | -730,098.47 | | | |
| 29/07/2013 | 67.04 | 260,520,000.00 | 0.90% | -6,342.29 | -738,440.76 | 260,520,000.00 | -261,456,000.00 | 936,000.00 |
| 30/07/2013 | 67.7 | 261,456,000.00 | 0.90% | -6,399.51 | -746,840.27 | 261,456,000.00 | -264,030,000.00 | 2,574,000.00 |
| 31/07/2013 | 72.38 | 264,030,000.00 | 0.64% | -6,757.95 | -755,598.22 | 264,030,000.00 | -282,282,000.00 | 18,252,000.00 |
| 01/08/2013 | 73.77 | 282,282,000.00 | 0.78% | -9,351.15 | -763,949.37 | 282,282,000.00 | -287,703,000.00 | 5,421,000.00 |
| 02/08/2013 | 74.04 | 267,703,000.00 | 0.78% | -278.12 | -772,227.69 | 267,703,000.00 | -288,756,000.00 | 1,053,000.00 |
| 03/08/2013 | | | 0.78% | -278.35 | -780,505.84 | | | |
| 04/08/2013 | | | 0.78% | -278.59 | -788,784.43 | | | |
| 05/08/2013 | 74.16 | 288,756,000.00 | 0.78% | -270.68 | -797,055.11 | 288,756,000.00 | -289,224,000.00 | 468,000.00 |
| 06/08/2013 | 74.05 | 289,224,000.00 | 0.78% | -8,290.20 | -805,295.31 | 289,224,000.00 | -288,795,000.00 | -429,000.00 |
| 07/08/2013 | 74.17 | 288,795,000.00 | 0.78% | -401.43 | -813,686.74 | 288,795,000.00 | -289,263,000.00 | 468,000.00 |
| 08/08/2013 | 74.93 | 289,263,000.00 | 0.78% | -279.53 | -821,966.27 | 289,263,000.00 | -292,227,000.00 | 2,964,000.00 |
| 09/08/2013 | 74.69 | 292,227,000.00 | 0.78% | -263.47 | -830,229.74 | 292,227,000.00 | -291,291,000.00 | -936,000.00 |
| 10/08/2013 | | | 0.78% | -263.71 | -838,493.44 | | | |
| 11/08/2013 | | | 0.78% | -263.94 | -846,757.38 | | | |
| 12/08/2013 | 75.06 | 291,291,000.00 | 0.78% | -239.74 | -854,997.12 | 291,291,000.00 | -292,734,000.00 | 1,443,000.00 |
| 13/08/2013 | 75.52 | 292,734,000.00 | 0.78% | -223.68 | -863,220.81 | 292,734,000.00 | -294,528,000.00 | 1,794,000.00 |
| 14/08/2013 | 74.87 | 294,528,000.00 | 0.78% | -248.35 | -871,469.16 | 294,528,000.00 | -291,969,000.00 | -2,559,000.00 |
| 15/08/2013 | 73.99 | 291,969,000.00 | 0.78% | -224.15 | -879,693.30 | 291,969,000.00 | -288,522,000.00 | -3,471,000.00 |
| 16/08/2013 | 73.99 | 288,522,000.00 | 0.78% | -232.52 | -887,925.83 | 288,522,000.00 | -288,561,000.00 | 39,000.00 |
| 17/08/2013 | | | 0.78% | -232.75 | -896,158.58 | | | |
| 18/08/2013 | | | 0.78% | -232.98 | -904,391.56 | | | |
| 19/08/2013 | 73.1 | 288,561,000.00 | 0.78% | -241.36 | -912,632.93 | 288,561,000.00 | -285,090,000.00 | -3,471,000.00 |
| 20/08/2013 | 72.24 | 285,090,000.00 | 0.78% | -203.45 | -920,866.37 | 285,090,000.00 | -281,736,000.00 | -3,354,000.00 |
| 21/08/2013 | 72.23 | 281,736,000.00 | 0.78% | -203.68 | -929,100.05 | 281,736,000.00 | -281,697,000.00 | -39,000.00 |
| 22/08/2013 | 72 | 281,697,000.00 | 0.78% | -242.06 | -937,342.11 | 281,697,000.00 | -280,800,000.00 | -897,000.00 |
| 23/08/2013 | 72.53 | 280,800,000.00 | 0.78% | -225.99 | -945,568.10 | 280,800,000.00 | -282,867,000.00 | 2,067,000.00 |
| 24/08/2013 | | | 0.78% | -226.22 | -953,794.33 | | | |
| 25/08/2013 | | | 0.78% | -226.46 | -962,020.79 | | | |
| 26/08/2013 | 72.4 | 282,867,000.00 | 0.78% | -204.03 | -970,255.62 | 282,867,000.00 | -282,360,000.00 | -507,000.00 |
| 27/08/2013 | 71.15 | 282,360,000.00 | 0.78% | -251.36 | -978,506.97 | 282,360,000.00 | -277,485,000.00 | -4,875,000.00 |
| 28/08/2013 | 70.27 | 277,485,000.00 | 0.78% | -235.30 | -986,742.27 | 277,485,000.00 | -274,053,000.00 | -3,432,000.00 |
| 29/08/2013 | 71.03 | 274,053,000.00 | 0.78% | -319.23 | -994,961.50 | 274,053,000.00 | -277,017,000.00 | 2,964,000.00 |
| 30/08/2013 | 70.38 | 277,017,000.00 | 0.81% | -472.04 | -1,003,433.55 | 277,017,000.00 | -274,482,000.00 | -2,535,000.00 |
| 31/08/2013 | | | 0.81% | -472.29 | -1,011,905.84 | | | |
| 01/09/2013 | | | 0.81% | -472.53 | -1,020,378.37 | | | |
| 02/09/2013 | 72.18 | 274,482,000.00 | 0.78% | -244.62 | -1,028,622.99 | 274,482,000.00 | -281,502,000.00 | 7,020,000.00 |
| 03/09/2013 | 71.86 | 281,502,000.00 | 0.77% | -206.13 | -1,036,075.99 | 281,502,000.00 | -280,254,000.00 | -1,248,000.00 |
| 04/09/2013 | 72.08 | 280,254,000.00 | 0.77% | -196.19 | -1,045,072.18 | 280,254,000.00 | -281,112,000.00 | 858,000.00 |
| 05/09/2013 | 72.22 | 281,112,000.00 | 0.78% | -163.02 | -1,053,236.01 | 281,112,000.00 | -281,658,000.00 | 546,000.00 |
| 06/09/2013 | 73.2 | 281,658,000.00 | 0.78% | -212.95 | -1,061,446.95 | 281,658,000.00 | -285,480,000.00 | 3,822,000.00 |
| 07/09/2013 | | | 0.78% | -213.18 | -1,069,662.13 | | | |
| 08/09/2013 | | | 0.78% | -213.41 | -1,077,875.54 | | | |
| 09/09/2013 | 71.9 | 285,480,000.00 | 0.77% | -156.59 | -1,086,032.12 | 285,480,000.00 | -280,410,000.00 | -5,070,000.00 |
| 10/09/2013 | 72.77 | 280,410,000.00 | 0.77% | -105.26 | -1,094,213.39 | 280,410,000.00 | -283,803,000.00 | 3,393,000.00 |
| 11/09/2013 | 73 | 283,803,000.00 | 0.77% | -197.79 | -1,102,411.18 | 283,803,000.00 | -284,700,000.00 | 897,000.00 |
| 12/09/2013 | 73.2 | 284,700,000.00 | 0.78% | -157.27 | -1,110,568.45 | 284,700,000.00 | -283,530,000.00 | -1,170,000.00 |
| 13/09/2013 | 74 | 283,530,000.00 | 0.77% | -190.10 | -1,118,758.55 | 283,530,000.00 | -288,600,000.00 | 5,070,000.00 |
| 14/09/2013 | | | 0.77% | -190.33 | -1,126,948.97 | | | |
| 15/09/2013 | | | 0.77% | -190.56 | -1,135,139.43 | | | |
| 16/09/2013 | 74.55 | 288,600,000.00 | 0.78% | -198.94 | -1,143,338.37 | 288,600,000.00 | -290,745,000.00 | 2,145,000.00 |
| 17/09/2013 | 74.57 | 290,745,000.00 | 0.78% | -215.47 | -1,151,553.93 | 290,745,000.00 | -290,823,000.00 | 78,000.00 |
| 18/09/2013 | 75.12 | 290,823,000.00 | 0.78% | -215.70 | -1,159,780.99 | 290,823,000.00 | -292,968,000.00 | 2,145,000.00 |
| 19/09/2013 | 76.34 | 292,968,000.00 | 0.78% | -215.93 | -1,168,009.92 | 292,968,000.00 | -297,726,000.00 | 4,758,000.00 |
| 20/09/2013 | 74.6 | 297,726,000.00 | 0.78% | -240.62 | -1,176,250.54 | 297,726,000.00 | -290,940,000.00 | -6,786,000.00 |
| 21/09/2013 | | | 0.78% | -240.85 | -1,184,491.39 | | | |
| 22/09/2013 | | | 0.78% | -241.08 | -1,192,732.47 | | | |
| 23/09/2013 | 73.95 | 290,940,000.00 | 0.78% | -257.62 | -1,200,990.08 | 290,940,000.00 | -288,405,000.00 | -2,535,000.00 |
| 24/09/2013 | 73.46 | 288,405,000.00 | 0.78% | -233.39 | -1,209,223.47 | 288,405,000.00 | -286,725,000.00 | -1,833,000.00 |
| 25/09/2013 | 73.61 | 286,572,000.00 | 0.78% | -233.62 | -1,217,457.09 | 286,572,000.00 | -287,079,000.00 | 507,000.00 |
| 26/09/2013 | 74.25 | 287,079,000.00 | 0.78% | -274.62 | -1,225,731.72 | 287,079,000.00 | -289,575,000.00 | 2,496,000.00 |
| 28/09/2013 | 73.8 | 289,575,000.00 | 0.78% | -299.32 | -1,234,031.03 | 289,575,000.00 | -287,820,000.00 | -1,755,000.00 |
| 28/09/2013 | | | 0.78% | -299.55 | -1,242,330.59 | | | |
| 29/09/2013 | | | 0.78% | -299.79 | -1,250,630.38 | | | |
| 30/09/2013 | 73.58 | 287,820,000.00 | 0.88% | -9,066.58 | -1,259,696.95 | 287,820,000.00 | -286,962,000.00 | -858,000.00 |
| 01/10/2013 | 72.78 | 286,962,000.00 | 0.78% | -259.50 | -1,267,956.45 | 286,962,000.00 | -283,842,000.00 | -3,120,000.00 |
| 02/10/2013 | 72.06 | 283,842,000.00 | 0.78% | -351.58 | -1,276,208.03 | 283,842,000.00 | -281,034,000.00 | -2,808,000.00 |
| 03/10/2013 | 71.99 | 281,034,000.00 | 0.78% | -351.81 | -1,284,559.84 | 281,034,000.00 | -280,761,000.00 | -273,000.00 |
| 04/10/2013 | 72.6 | 280,761,000.00 | 0.78% | -6,292.82 | -1,292,752.67 | 280,761,000.00 | -283,140,000.00 | 2,379,000.00 |
| 05/10/2013 | | | 0.78% | -8,293.06 | -1,301,045.72 | | | |

MPSKAT00135617

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 293.29 | -3,277.21 | | | | |
| 09/10/2013 | 71.05 | 280,644,000.00 | | 0.78% | -8,293.76 | -1,325,909.98 | 280,644,000.00 | -275,265,000.00 | -1,549,000.00 |
| 10/10/2013 | 70.9 | 277,095,000.00 | | 0.78% | -9,269.52 | -1,334,179.50 | 277,095,000.00 | -276,510,000.00 | -585,000.00 |
| 10/10/2013 | 71.9 | 276,510,000.00 | | 0.78% | -8,261.60 | -1,342,441.10 | 276,510,000.00 | -280,410,000.00 | 3,900,000.00 |
| 11/10/2013 | 72.15 | 280,410,000.00 | | 0.79% | -8,302.62 | -1,350,743.72 | 280,410,000.00 | -281,385,000.00 | 975,000.00 |
| 12/10/2013 | | | | 0.79% | -8,302.85 | -1,359,046.57 | | | |
| 13/10/2013 | | | | 0.79% | -8,303.09 | -1,367,349.66 | | | |
| 14/10/2013 | 72.24 | 281,385,000.00 | | 0.78% | -8,246.21 | -1,375,595.87 | 281,385,000.00 | -281,736,000.00 | 351,000.00 |
| 15/10/2013 | 73.09 | 281,736,000.00 | | 0.78% | -8,246.45 | -1,383,842.32 | 281,736,000.00 | -285,051,000.00 | 3,315,000.00 |
| 16/10/2013 | 73.09 | 285,051,000.00 | | 0.78% | -8,279.31 | -1,392,121.63 | 285,051,000.00 | -285,051,000.00 | 0 |
| 17/10/2013 | 73.75 | 285,051,000.00 | | 0.78% | -8,328.50 | -1,400,450.13 | 285,051,000.00 | -287,625,000.00 | 2,574,000.00 |
| 18/10/2013 | 74.98 | 287,625,000.00 | | 0.79% | | -1,400,450.13 | 3,861,000.00 | 0 | -3,861,000.00 |
| | | | -283,764,000.00 | | | | | | |
| | | 13,539,000.00 | | | -1,400,450.13 | | | -13,539,000.00 | |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 02/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,295.04 | 3,295.04 |
| 03/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,296.62 | 6,591.66 |
| 04/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,296.10 | 9,968.72 |
| 05/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,286.69 | 13,155.61 |
| 06/05/2013 | 297,297,000.00 | 0.06% | 0.39% | 3,336.48 | 16,492.09 |
| 07/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,270.45 | 19,762.54 |
| 08/05/2013 | 297,297,000.00 | 0.06% | 0.39% | 3,179.64 | 22,942.18 |
| 09/05/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,245.74 | 26,187.92 |
| 10/05/2013 | 297,297,000.00 | 0.07% | 0.40% | 3,262.30 | 29,450.22 |
| 11/05/2013 | 297,297,000.00 | 0.07% | 0.40% | 3,262.33 | 32,712.55 |
| 12/05/2013 | 297,297,000.00 | 0.07% | 0.40% | 3,262.37 | 35,974.92 |
| 13/05/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,361.51 | 39,336.43 |
| 14/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,320.26 | 42,656.69 |
| 15/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,295.51 | 45,952.20 |
| 16/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,328.59 | 49,280.79 |
| 17/05/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,196.47 | 52,477.26 |
| 18/05/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,196.51 | 55,673.77 |
| 19/05/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,196.54 | 58,870.31 |
| 20/05/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,221.36 | 62,091.67 |
| 21/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,279.21 | 65,370.88 |
| 22/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,337.07 | 68,707.94 |
| 23/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,295.60 | 72,003.75 |
| 24/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,320.62 | 75,324.37 |
| 25/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,320.66 | 78,645.02 |
| 26/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,320.69 | 81,965.72 |
| 27/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,328.99 | 85,294.71 |
| 28/05/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,345.55 | 88,640.26 |
| 29/05/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,279.50 | 91,919.76 |
| 30/05/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,254.76 | 95,174.52 |
| 31/05/2013 | 297,297,000.00 | 0.11% | 0.44% | 3,593.49 | 98,768.01 |
| 01/06/2013 | 297,297,000.00 | 0.11% | 0.44% | 3,593.53 | 102,361.54 |
| 02/06/2013 | 297,297,000.00 | 0.11% | 0.44% | 3,593.50 | 105,955.12 |
| 03/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,296.22 | 109,251.33 |
| 04/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,296.25 | 112,547.59 |
| 05/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,321.07 | 115,868.66 |
| 06/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,397.63 | 119,266.29 |
| 07/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,296.36 | 122,562.66 |
| 08/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,296.40 | 125,799.05 |
| 09/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,296.44 | 129,095.49 |
| 10/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,329.52 | 132,425.01 |
| 11/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,271.72 | 135,696.73 |
| 12/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,289.28 | 138,985.02 |
| 13/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,263.53 | 142,248.55 |
| 14/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,271.83 | 145,520.38 |
| 15/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,271.87 | 148,792.25 |
| 16/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,271.90 | 152,064.16 |
| 17/06/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,313.25 | 155,377.41 |
| 18/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,255.45 | 158,632.86 |
| 19/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,329.85 | 161,962.71 |
| 20/06/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,329.69 | 165,292.60 |
| 21/06/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,346.45 | 168,639.05 |
| 22/06/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,346.49 | 171,985.54 |
| 23/06/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,346.53 | 175,332.06 |
| 24/06/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,346.56 | 178,678.63 |
| 25/06/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,305.29 | 181,983.91 |
| 26/06/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,346.64 | 185,330.55 |
| 27/06/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,363.20 | 188,693.75 |
| 28/06/2013 | 297,297,000.00 | 0.21% | 0.53% | 4,371.39 | 193,065.14 |
| 29/06/2013 | 297,297,000.00 | 0.21% | 0.53% | 4,371.45 | 197,436.59 |
| 30/06/2013 | 297,297,000.00 | 0.21% | 0.53% | 4,371.52 | 201,808.11 |
| 01/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,355.13 | 205,163.23 |
| 02/07/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,330.37 | 208,493.60 |
| 03/07/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,330.41 | 211,824.01 |
| 04/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,371.77 | 215,195.78 |
| 05/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,371.80 | 218,567.58 |
| 06/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,371.84 | 221,939.43 |
| 07/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,375.88 | 225,315.31 |
| 08/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,347.13 | 228,658.43 |
| 09/07/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,338.90 | 231,997.33 |
| 10/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,380.26 | 235,377.59 |
| 11/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,396.83 | 238,774.42 |
| 12/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,372.07 | 242,146.49 |
| 13/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,372.11 | 245,518.60 |
| 14/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,372.15 | 248,890.75 |
| 15/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,363.92 | 252,254.67 |
| 16/07/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,339.16 | 255,593.84 |
| 17/07/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,397.06 | 256,990.90 |
| 18/07/2013 | 297,297,000.00 | 0.09% | 0.40% | 3,405.36 | 262,396.26 |
| 19/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,463.26 | 265,859.52 |
| 20/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,463.30 | 269,322.82 |
| 21/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,463.34 | 272,786.16 |
| 22/07/2013 | 297,297,000.00 | 0.09% | 0.42% | 3,488.10 | 276,274.34 |
| 23/07/2013 | 297,297,000.00 | 0.11% | 0.44% | 3,521.29 | 279,795.63 |
| 24/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,513.06 | 283,308.68 |
| 25/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,463.50 | 286,772.19 |
| 26/07/2013 | 297,297,000.00 | 0.09% | 0.42% | 3,455.28 | 290,227.47 |
| 27/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,455.32 | 293,682.79 |
| 28/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,455.36 | 297,138.14 |
| 29/07/2013 | 297,297,000.00 | 0.11% | 0.44% | 3,414.07 | 300,552.21 |
| 30/07/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,471.97 | 304,024.18 |
| 31/07/2013 | 297,297,000.00 | 0.14% | 0.46% | 3,835.75 | 307,859.93 |
| 01/08/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,422.46 | 311,282.38 |
| 02/08/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,346.09 | 314,630.48 |
| 03/08/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,346.13 | 317,978.61 |
| 04/08/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,348.17 | 321,326.78 |
| 05/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,339.94 | 324,666.72 |
| 06/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,298.64 | 327,965.36 |
| 07/08/2013 | 297,297,000.00 | 0.10% | 0.42% | 3,472.29 | 331,437.65 |
| 08/08/2013 | 297,297,000.00 | 0.09% | 0.42% | 3,348.32 | 334,785.97 |
| 09/08/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,331.83 | 338,113.79 |
| 10/08/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,331.86 | 341,449.65 |
| 11/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,331.90 | 344,781.55 |
| 12/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,307.13 | 348,088.68 |
| 13/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,290.63 | 351,379.31 |
| 14/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,315.47 | 354,694.78 |
| 15/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,290.70 | 357,985.49 |
| 16/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,299.01 | 361,284.50 |
| 17/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,299.05 | 364,583.54 |
| 18/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,299.08 | 367,882.62 |
| 19/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,307.39 | 371,190.01 |
| 20/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,299.19 | 374,489.17 |
| 21/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,299.19 | 377,788.36 |
| 22/08/2013 | 297,297,000.00 | 0.09% | 0.40% | 3,307.50 | 381,095.86 |
| 23/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,291.00 | 384,386.85 |
| 24/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,291.00 | 387,677.89 |
| 25/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,291.07 | 390,968.96 |
| 26/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,299.37 | 394,268.33 |
| 27/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,315.95 | 397,584.26 |
| 28/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,299.45 | 400,883.73 |
| 29/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,282.95 | 404,166.69 |
| 30/08/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,539.34 | 407,706.01 |
| 31/08/2013 | 297,297,000.00 | 0.11% | 0.43% | 3,539.38 | 411,245.39 |
| 01/09/2013 | 297,297,000.00 | 0.11% | 0.43% | 3,539.42 | 414,784.81 |
| 02/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,307.71 | 418,092.52 |
| 03/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,315.22 | 421,408.93 |
| 04/09/2013 | 297,297,000.00 | 0.08% | 0.39% | 3,258.36 | 424,667.30 |

MPSKAT00135618

| Date | Balance | % | % | Interest | Accumulated |
|---|---|---|---|---|---|
| 07/09/2013 | 297,297,000.00 | 0.07% | 0.40% | 3,275.05 | 434,442.60 |
| 08/09/2013 | 297,297,000.00 | 0.07% | 0.40% | 3,275.05 | 437,717.64 |
| 09/09/2013 | 297,297,000.00 | 0.07% | 0.40% | 3,217.19 | 440,934.83 |
| 10/09/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,242.04 | 444,176.87 |
| 11/09/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,258.61 | 447,435.48 |
| 12/09/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,217.29 | 450,652.77 |
| 13/09/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,250.41 | 453,903.19 |
| 14/09/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,250.45 | 457,153.63 |
| 15/09/2013 | 297,297,000.00 | 0.07% | 0.39% | 3,250.48 | 460,404.12 |
| 16/09/2013 | 297,297,000.00 | 0.08% | 0.39% | 3,258.79 | 463,662.91 |
| 17/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,275.37 | 466,938.27 |
| 18/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,300.22 | 470,238.49 |
| 19/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,275.44 | 473,513.93 |
| 20/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,300.29 | 476,814.22 |
| 21/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,300.33 | 480,114.55 |
| 22/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,300.36 | 483,414.91 |
| 23/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,316.94 | 486,731.85 |
| 24/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,292.16 | 490,024.02 |
| 25/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,292.20 | 493,316.22 |
| 26/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,333.60 | 496,649.81 |
| 27/09/2013 | 297,297,000.00 | 0.08% | 0.40% | 3,358.45 | 500,008.27 |
| 28/09/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,358.49 | 503,366.75 |
| 29/09/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,358.53 | 506,725.28 |
| 30/09/2013 | 297,297,000.00 | 0.18% | 0.50% | 4,136.16 | 510,861.44 |
| 01/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,317.25 | 514,178.69 |
| 02/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,329.01 | 517,487.70 |
| 03/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,309.05 | 520,796.75 |
| 04/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,350.45 | 524,147.21 |
| 05/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,350.49 | 527,497.69 |
| 06/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,350.53 | 530,848.22 |
| 07/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,334.02 | 534,182.24 |
| 08/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,350.60 | 537,532.84 |
| 09/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,325.82 | 540,858.66 |
| 10/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,317.58 | 544,176.24 |
| 11/10/2013 | 297,297,000.00 | 0.08% | 0.41% | 3,358.99 | 547,535.23 |
| 12/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,359.02 | 550,894.25 |
| 13/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,359.06 | 554,253.31 |
| 14/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,301.13 | 557,554.50 |
| 15/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,301.22 | 560,855.72 |
| 16/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,334.35 | 564,190.07 |
| 17/10/2013 | 297,297,000.00 | 0.09% | 0.41% | 3,384.03 | 567,574.11 |
| 18/10/2013 | 13,530,000.00 | 0.09% | 0.41% | 0 | 567,574.11 |

567,574.11

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**TELENET GROUP HOLDING NV (EUR)**

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/2013 | 36.47 | 0 | 2,627,142.00 | 0.76% | -47.89 | -47.89 | 2,627,142.00 | -2,281,234.97 | -345,907.03 |
| 09/05/2013 | 36.47 | 2,281,234.97 | | 0.77% | -96.29 | -144.18 | 2,281,234.97 | -2,301,676.80 | -20,641.83 |
| 10/05/2013 | 36.95 | 2,301,676.80 | | 0.77% | -48.52 | -144.8 | 2,301,676.80 | -2,311,259.45 | -9,382.65 |
| 11/05/2013 | | | | 0.77% | -48.52 | -193.32 | | | |
| 12/05/2013 | | | | 0.77% | -48.52 | -241.93 | | | |
| 13/05/2013 | 37.345 | 2,311,259.45 | | 0.79% | -49.27 | -291.11 | 2,311,259.45 | -2,335,967.10 | 24,707.64 |
| 14/05/2013 | 37.19 | 2,335,967.10 | | 0.78% | -48.96 | -340.07 | 2,335,967.10 | -2,326,271.69 | -9,695.40 |
| 15/05/2013 | 37.2 | 2,326,271.69 | | 0.78% | -48.77 | -388.84 | 2,326,271.69 | -2,326,697.20 | 625.51 |
| 16/05/2013 | 37.005 | 2,326,697.20 | | 0.78% | -48.97 | -437.67 | 2,326,697.20 | -2,314,699.76 | -12,597.44 |
| 17/05/2013 | 36.69 | 2,314,699.76 | | 0.77% | -48.02 | -485.99 | 2,314,699.76 | -2,307,506.39 | -7,193.36 |
| 18/05/2013 | | | | 0.77% | -48.02 | -533.91 | | | |
| 19/05/2013 | | | | 0.77% | -48.03 | -581.94 | | | |
| 20/05/2013 | 36.746 | 2,307,506.39 | | 0.77% | -48.21 | -630.15 | 2,307,506.39 | -2,298,406.50 | -9,063.90 |
| 21/05/2013 | 36.605 | 2,298,436.50 | | 0.78% | -48.65 | -678.81 | 2,298,436.50 | -2,302,189.56 | 3,753.06 |
| 22/05/2013 | 36.945 | 2,302,189.56 | | 0.78% | -49.09 | -727.9 | 2,302,189.56 | -2,310,946.70 | 8,757.14 |
| 23/05/2013 | 36.565 | 2,310,946.70 | | 0.78% | -48.79 | -776.68 | 2,310,946.70 | -2,287,177.32 | -23,769.38 |
| 24/05/2013 | 36.0 | 2,287,177.32 | | 0.78% | -48.97 | -825.66 | 2,287,177.32 | -2,301,976.80 | 14,699.48 |
| 25/05/2013 | | | | 0.78% | -48.97 | -874.63 | | | |
| 26/05/2013 | | | | 0.78% | -48.97 | -923.6 | | | |
| 27/05/2013 | 36.965 | 2,301,976.80 | | 0.78% | -49.04 | -972.64 | 2,301,976.80 | -2,305,942.62 | 4,065.82 |
| 28/05/2013 | 36.6 | 2,305,942.62 | | 0.78% | -49.16 | -1,021.80 | 2,305,942.62 | -2,289,992.11 | -15,950.50 |
| 29/05/2013 | 36.005 | 2,289,992.11 | | 0.78% | -48.66 | -1,070.46 | 2,289,992.11 | -2,252,148.76 | -37,843.36 |
| 30/05/2013 | 36.23 | 2,252,148.76 | | 0.78% | -48.48 | -1,118.94 | 2,252,148.76 | -2,266,222.73 | 14,073.90 |
| 31/05/2013 | 35.995 | 2,266,222.73 | | 0.81% | -51.05 | -1,169.99 | 2,266,222.73 | -2,251,523.24 | -14,699.48 |
| 01/06/2013 | | | | 0.81% | -51.05 | -1,221.04 | | | |
| 02/06/2013 | | | | 0.81% | -51.05 | -1,272.09 | | | |
| 03/06/2013 | 35.38 | 2,251,523.24 | | 0.78% | -48.79 | -1,320.88 | 2,251,523.24 | -2,213,054.38 | -38,468.86 |
| 04/06/2013 | 35.295 | 2,213,054.38 | | 0.78% | -48.79 | -1,369.67 | 2,213,054.38 | -2,207,737.54 | -5,316.84 |
| 05/06/2013 | 34.6 | 2,207,737.54 | | 0.78% | -48.98 | -1,418.66 | 2,207,737.54 | -2,164,264.60 | -43,472.94 |
| 06/06/2013 | 34.395 | 2,164,264.60 | | 0.78% | -49.11 | -1,467.77 | 2,164,264.60 | -2,151,441.64 | -12,822.96 |
| 07/06/2013 | 34.51 | 2,151,441.64 | | 0.78% | -48.0 | -1,516.57 | 2,151,441.64 | -2,158,635.01 | 7,193.36 |
| 08/06/2013 | | | | 0.78% | -48.0 | -1,565.36 | | | |
| 09/06/2013 | | | | 0.78% | -48.0 | -1,614.16 | | | |
| 10/06/2013 | 34.57 | 2,158,635.01 | | 0.78% | -49.05 | -1,663.22 | 2,158,635.01 | -2,162,388.07 | 3,753.06 |
| 11/06/2013 | 34.14 | 2,162,388.07 | | 0.78% | -48.61 | -1,711.83 | 2,162,388.07 | -2,137,988.18 | -24,394.99 |
| 12/06/2013 | 34.03 | 2,137,988.18 | | 0.78% | -48.74 | -1,760.57 | 2,137,988.18 | -2,178,651.33 | 40,658.15 |
| 13/06/2013 | 34.2 | 2,178,651.33 | | 0.77% | -48.55 | -1,809.12 | 2,178,651.33 | -2,139,244.20 | -39,407.13 |
| 14/06/2013 | 34.19 | 2,139,244.20 | | 0.78% | -48.62 | -1,857.74 | 2,139,244.20 | -2,126,734.00 | -12,510.20 |
| 15/06/2013 | | | | 0.78% | -48.62 | -1,906.36 | | | |
| 16/06/2013 | | | | 0.78% | -48.62 | -1,954.98 | | | |
| 17/06/2013 | 34.005 | 2,126,734.00 | | 0.78% | -48.93 | -2,003.91 | 2,126,734.00 | -2,127,046.76 | 312.76 |
| 18/06/2013 | 34.165 | 2,127,046.76 | | 0.78% | -48.5 | -2,052.41 | 2,127,046.76 | -2,137,054.92 | 10,008.16 |
| 19/06/2013 | 34.255 | 2,137,054.92 | | 0.78% | -49.06 | -2,101.47 | 2,137,054.92 | -2,142,684.50 | 5,629.59 |
| 20/06/2013 | 33.915 | 2,142,684.50 | | 0.78% | -49.06 | -2,150.53 | 2,142,684.50 | -2,121,417.16 | -21,267.34 |
| 21/06/2013 | 33.67 | 2,121,417.16 | | 0.78% | -49.19 | -2,199.72 | 2,121,417.16 | -2,106,092.17 | -15,325.00 |
| 22/06/2013 | | | | 0.78% | -49.19 | -2,248.91 | | | |
| 23/06/2013 | | | | 0.78% | -49.19 | -2,298.10 | | | |
| 24/06/2013 | 32.775 | 2,106,092.17 | | 0.78% | -49.19 | -2,347.29 | 2,106,092.17 | -2,050,109.02 | -55,983.14 |
| 25/06/2013 | 32.845 | 2,050,109.02 | | 0.78% | -48.88 | -2,396.17 | 2,050,109.02 | -2,054,487.60 | 4,378.57 |
| 26/06/2013 | 33.64 | 2,054,487.60 | | 0.78% | -49.19 | -2,445.37 | 2,054,487.60 | -2,104,215.64 | 49,728.04 |
| 27/06/2013 | 33.895 | 2,104,215.64 | | 0.78% | -49.32 | -2,494.69 | 2,104,215.64 | -2,120,166.14 | 15,950.50 |
| 28/06/2013 | 35.26 | 2,120,166.14 | | 0.91% | -56.99 | -2,551.67 | 2,120,166.14 | -2,205,548.26 | 85,382.12 |
| 29/06/2013 | | | | 0.91% | -56.98 | -2,608.64 | | | |
| 30/06/2013 | | | | 0.91% | -56.98 | -2,665.63 | | | |
| 01/07/2013 | 35.225 | 2,205,548.26 | | 0.78% | -49.26 | -2,714.89 | 2,205,548.26 | -2,203,350.98 | -2,189.28 |
| 02/07/2013 | 35.5 | 2,203,358.98 | | 0.78% | -49.08 | -2,763.96 | 2,203,358.98 | -2,220,560.50 | 17,201.52 |
| 03/07/2013 | 35.485 | 2,220,560.50 | | 0.78% | -49.06 | -2,813.04 | 2,220,560.50 | -2,219,622.24 | -938.26 |
| 04/07/2013 | 35.415 | 2,219,622.24 | | 0.78% | -49.39 | -2,862.43 | 2,219,622.24 | -2,215,240.66 | -4,378.57 |
| 05/07/2013 | 35.935 | 2,215,240.66 | | 0.78% | -49.39 | -2,911.83 | 2,215,240.66 | -2,247,770.10 | 32,526.52 |
| 06/07/2013 | | | | 0.79% | -49.39 | -2,961.22 | | | |
| 07/07/2013 | | | | 0.79% | -49.39 | -3,010.61 | | | |
| 08/07/2013 | 36.78 | 2,247,770.18 | | 0.79% | -49.21 | -3,059.82 | 2,247,770.18 | -2,300,625.78 | 52,855.60 |
| 09/07/2013 | 36.685 | 2,300,625.78 | | 0.78% | -49.15 | -3,108.97 | 2,300,625.78 | -2,294,683.44 | -5,942.34 |
| 10/07/2013 | 37.145 | 2,294,683.44 | | 0.78% | -49.46 | -3,158.43 | 2,294,683.44 | -2,323,456.90 | 28,773.46 |
| 11/07/2013 | 36.57 | 2,323,456.90 | | 0.78% | -49.59 | -3,208.02 | 2,323,456.90 | -2,287,490.07 | -35,966.82 |
| 12/07/2013 | 36.715 | 2,287,490.07 | | 0.79% | -49.4 | -3,257.42 | 2,287,490.07 | -2,296,559.96 | 9,069.90 |
| 13/07/2013 | | | | 0.79% | -49.4 | -3,306.82 | | | |
| 14/07/2013 | | | | 0.79% | -49.4 | -3,356.22 | | | |
| 15/07/2013 | 36.56 | 2,296,559.96 | | 0.79% | -49.34 | -3,405.56 | 2,296,559.96 | -2,286,864.56 | -9,695.40 |
| 16/07/2013 | 36.59 | 2,286,864.56 | | 0.78% | -49.15 | -3,454.71 | 2,286,864.56 | -2,288,741.09 | 1,876.53 |
| 17/07/2013 | 36.3 | 2,288,741.09 | | 0.78% | -49.59 | -3,504.31 | 2,288,741.09 | -2,283,111.50 | -5,629.59 |
| 18/07/2013 | 36.675 | 2,283,111.50 | | 0.79% | -49.66 | -3,553.97 | 2,283,111.50 | -2,294,057.92 | 10,946.42 |
| 19/07/2013 | 36.995 | 2,294,057.92 | | 0.78% | -50.1 | -3,604.07 | 2,294,057.92 | -2,314,074.24 | 20,016.32 |
| 20/07/2013 | | | | 0.78% | -50.1 | -3,654.16 | | | |
| 21/07/2013 | | | | 0.78% | -50.1 | -3,704.27 | | | |
| 22/07/2013 | 36.5 | 2,314,074.24 | | 0.78% | -50.29 | -3,754.56 | 2,314,074.24 | -2,283,111.50 | -30,962.74 |
| 23/07/2013 | 36.68 | 2,283,111.50 | | 0.81% | -50.54 | -3,805.10 | 2,283,111.50 | -2,294,370.63 | 11,259.18 |
| 24/07/2013 | 36.38 | 2,294,370.68 | | 0.80% | -50.48 | -3,855.58 | 2,294,370.68 | -2,309,372.80 | 15,012.24 |
| 25/07/2013 | 36.545 | 2,309,362.92 | | 0.80% | -50.11 | -3,905.68 | 2,309,362.92 | -2,285,926.30 | -23,456.62 |
| 26/07/2013 | 36.065 | 2,285,926.30 | | 0.80% | -50.04 | -3,955.73 | 2,285,926.30 | -2,257,152.84 | -28,773.46 |
| 27/07/2013 | | | | 0.80% | -50.04 | -4,005.77 | | | |
| 28/07/2013 | | | | 0.80% | -50.05 | -4,055.82 | | | |
| 29/07/2013 | 36.495 | 2,257,152.84 | | 0.78% | -49.73 | -4,105.55 | 2,257,152.84 | -2,282,798.74 | 25,645.91 |
| 30/07/2013 | 36.45 | 2,282,798.74 | | 0.78% | -50.17 | -4,155.72 | 2,282,798.74 | -2,279,983.95 | -2,814.80 |
| 31/07/2013 | 36.39 | 2,279,983.95 | | 0.84% | -52.94 | -4,208.66 | 2,279,983.95 | -2,276,540.64 | -3,440.30 |
| 01/08/2013 | 37.2 | 2,276,540.64 | | 0.78% | -49.0 | -4,258.46 | 2,276,540.64 | -2,326,697.20 | 50,155.56 |
| 02/08/2013 | 37.25 | 2,326,697.20 | | 0.78% | -49.23 | -4,307.69 | 2,326,697.20 | -2,330,024.75 | 3,127.55 |
| 03/08/2013 | | | | 0.78% | -49.24 | -4,356.90 | | | |
| 04/08/2013 | | | | 0.78% | -49.24 | -4,406.17 | | | |
| 05/08/2013 | 37.27 | 2,330,024.75 | | 0.78% | -49.18 | -4,455.34 | 2,330,024.75 | -2,331,275.77 | 1,251.02 |
| 06/08/2013 | 37.285 | 2,331,275.77 | | 0.78% | -48.86 | -4,504.21 | 2,331,275.77 | -2,332,214.04 | 938.26 |
| 07/08/2013 | 37.3 | 2,332,214.04 | | 0.78% | -50.18 | -4,554.39 | 2,332,214.04 | -2,326,697.20 | -5,316.84 |
| 08/08/2013 | 37.3 | 2,326,697.20 | | 0.78% | -49.24 | -4,603.63 | 2,326,697.20 | -2,331,152.30 | 6,255.10 |
| 09/08/2013 | 37.395 | 2,331,152.30 | | 0.78% | -49.12 | -4,652.75 | 2,331,152.30 | -2,339,094.64 | 5,942.34 |

MPSKAT00135619

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 08/05/2013 | 2,627,142.00 | 0.06% | 0.76% | 55.75 | 55.75 |
| 09/05/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.34 | 112.09 |
| 10/05/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.49 | 168.58 |
| 11/05/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.49 | 225.07 |
| 12/05/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.49 | 281.55 |
| 13/05/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.57 | 339.12 |
| 14/05/2013 | 2,627,142.00 | 0.09% | 0.79% | 57 | 395.92 |
| 15/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.78 | 452.71 |
| 16/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.78 | 509.70 |
| 17/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 55.91 | 565.69 |
| 18/05/2013 | 2,627,142.00 | 0.08% | 0.77% | 55.91 | 621.6 |
| 19/05/2013 | 2,627,142.00 | 0.07% | 0.77% | 55.91 | 677.52 |
| 20/05/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.13 | 733.65 |

MPSKAT00135620

| Date | | | | | |
|---|---|---|---|---|---|
| 22/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.79 | 904.25 |
| 24/05/2013 | 2,627,142.00 | 0.00% | 0.78% | 57.01 | 961.26 |
| 25/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.02 | 1,018.28 |
| 26/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.02 | 1,075.29 |
| 27/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.09 | 1,132.38 |
| 28/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.24 | 1,189.62 |
| 29/05/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.66 | 1,246.28 |
| 30/05/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.44 | 1,302.71 |
| 31/05/2013 | 2,627,142.00 | 0.11% | 0.81% | 59.43 | 1,362.15 |
| 01/06/2013 | 2,627,142.00 | 0.11% | 0.81% | 59.43 | 1,421.58 |
| 01/06/2013 | 2,627,142.00 | 0.11% | 0.81% | 59.43 | 1,481.01 |
| 03/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.81 | 1,537.82 |
| 04/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.81 | 1,594.63 |
| 05/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.03 | 1,651.66 |
| 06/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.18 | 1,708.84 |
| 07/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.81 | 1,765.65 |
| 08/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.81 | 1,822.46 |
| 09/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.81 | 1,879.28 |
| 10/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.11 | 1,936.39 |
| 11/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.6 | 1,992.98 |
| 12/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.75 | 2,049.73 |
| 13/06/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.53 | 2,106.26 |
| 14/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.6 | 2,162.86 |
| 15/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.6 | 2,219.46 |
| 16/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.6 | 2,276.07 |
| 17/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.97 | 2,333.04 |
| 18/06/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.46 | 2,389.50 |
| 19/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.12 | 2,446.62 |
| 20/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.12 | 2,503.74 |
| 21/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.27 | 2,561.00 |
| 22/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.27 | 2,618.27 |
| 23/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.27 | 2,675.54 |
| 24/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.27 | 2,732.82 |
| 25/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.91 | 2,789.72 |
| 26/06/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.27 | 2,847.00 |
| 27/06/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.42 | 2,904.42 |
| 28/06/2013 | 2,627,142.00 | 0.21% | 0.91% | 66.34 | 2,970.75 |
| 29/06/2013 | 2,627,142.00 | 0.21% | 0.91% | 66.34 | 3,037.09 |
| 30/06/2013 | 2,627,142.00 | 0.21% | 0.91% | 66.34 | 3,103.43 |
| 01/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.35 | 3,160.78 |
| 02/07/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.14 | 3,217.92 |
| 03/07/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.14 | 3,275.06 |
| 04/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.5 | 3,332.56 |
| 05/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.51 | 3,390.07 |
| 06/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.51 | 3,447.57 |
| 07/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.51 | 3,505.08 |
| 08/07/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.29 | 3,562.37 |
| 09/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.22 | 3,619.59 |
| 10/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.58 | 3,677.17 |
| 11/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.73 | 3,734.90 |
| 12/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.51 | 3,792.42 |
| 13/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.52 | 3,849.93 |
| 14/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.52 | 3,907.45 |
| 15/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.44 | 3,964.89 |
| 16/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.29 | 4,022.12 |
| 17/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.74 | 4,079.86 |
| 18/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.91 | 4,137.67 |
| 19/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.33 | 4,196.00 |
| 20/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.33 | 4,254.33 |
| 21/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.33 | 4,312.66 |
| 22/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.55 | 4,371.21 |
| 23/07/2013 | 2,627,142.00 | 0.11% | 0.81% | 58.64 | 4,430.05 |
| 24/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.77 | 4,488.82 |
| 25/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.33 | 4,547.16 |
| 26/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.26 | 4,605.42 |
| 27/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.26 | 4,663.68 |
| 28/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.27 | 4,721.95 |
| 29/07/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.9 | 4,779.85 |
| 30/07/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.41 | 4,838.27 |
| 31/07/2013 | 2,627,142.00 | 0.14% | 0.84% | 61.63 | 4,899.90 |
| 01/08/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.98 | 4,957.88 |
| 02/08/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.32 | 5,015.20 |
| 03/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.32 | 5,072.52 |
| 04/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.32 | 5,129.84 |
| 05/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.25 | 5,187.09 |
| 06/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.89 | 5,243.98 |
| 07/08/2013 | 2,627,142.00 | 0.10% | 0.80% | 59.42 | 5,302.41 |
| 08/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.33 | 5,359.74 |
| 09/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.18 | 5,416.92 |
| 10/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.19 | 5,474.10 |
| 11/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.19 | 5,531.29 |
| 12/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.97 | 5,588.26 |
| 13/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.92 | 5,645.08 |
| 14/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.04 | 5,702.13 |
| 15/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.83 | 5,758.95 |
| 16/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.9 | 5,815.85 |
| 17/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.9 | 5,872.75 |
| 18/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.9 | 5,929.65 |
| 19/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.98 | 5,986.63 |
| 20/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.9 | 6,043.54 |
| 21/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.91 | 6,100.44 |
| 22/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.98 | 6,157.42 |
| 23/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.84 | 6,214.26 |
| 24/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.64 | 6,271.09 |
| 25/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.84 | 6,327.93 |
| 26/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.91 | 6,384.84 |
| 27/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.06 | 6,441.90 |
| 28/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.91 | 6,498.82 |
| 29/08/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.77 | 6,555.59 |
| 30/08/2013 | 2,627,142.00 | 0.11% | 0.81% | 59.04 | 6,614.63 |
| 31/08/2013 | 2,627,142.00 | 0.11% | 0.81% | 59.04 | 6,673.67 |
| 01/09/2013 | 2,627,142.00 | 0.11% | 0.81% | 59.04 | 6,732.71 |
| 02/09/2013 | 2,627,142.00 | 0.09% | 0.79% | 56.99 | 6,789.70 |
| 03/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 57.07 | 6,846.77 |
| 04/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.56 | 6,903.33 |
| 05/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.27 | 6,959.60 |
| 06/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.71 | 7,016.30 |
| 07/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.71 | 7,073.01 |
| 08/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.71 | 7,129.72 |
| 09/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.2 | 7,185.92 |
| 10/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.42 | 7,242.33 |
| 11/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.57 | 7,298.90 |
| 12/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.2 | 7,355.10 |
| 13/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.5 | 7,411.60 |
| 14/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.5 | 7,468.09 |
| 15/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.5 | 7,524.59 |
| 16/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.57 | 7,581.16 |
| 17/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.72 | 7,637.88 |
| 18/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.94 | 7,694.82 |
| 19/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.72 | 7,751.55 |
| 20/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.94 | 7,808.49 |
| 21/09/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.94 | 7,865.43 |
| 22/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.35 | 7,922.38 |
| 23/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.09 | 7,979.47 |
| 24/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.87 | 8,036.35 |
| 25/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.88 | 8,093.22 |
| 26/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.24 | 8,150.47 |
| 27/09/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.46 | 8,207.93 |
| 28/09/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.47 | 8,265.39 |
| 29/09/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.47 | 8,322.86 |
| 30/09/2013 | 2,627,142.00 | 0.18% | 0.88% | 64.35 | 8,387.21 |
| 01/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.1 | 8,444.31 |
| 02/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.03 | 8,501.34 |
| 03/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.03 | 8,558.38 |
| 04/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.4 | 8,615.78 |
| 05/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.4 | 8,673.18 |
| 06/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.4 | 8,730.58 |
| 07/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.26 | 8,787.84 |
| 08/10/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.4 | 8,845.24 |
| 09/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.19 | 8,902.43 |
| 10/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.11 | 8,959.54 |
| 11/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.48 | 9,017.02 |

MPSKAT00135621

| Date | Price | | Rate | | Mark | Value |
|---|---|---|---|---|---|---|
| | | | | 1,074.51 | | |
| 14/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 56.97 | 9,188.96 | |
| 15/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 56.97 | 9,245.94 | |
| 16/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.27 | 9,303.21 | |
| 17/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.71 | 9,360.91 | |
| 18/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 58 | 9,418.99 | |
| 19/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 58 | 9,477.07 | |
| 20/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 58 | 9,535.15 | |
| 21/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.93 | 9,593.08 | |
| 22/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 58 | 9,651.16 | |
| 23/10/2013 | 2,627,142.00 | 0.09% | 0.79% | 58.16 | 9,709.32 | |
| 24/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.3 | 9,767.62 | |
| 25/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.31 | 9,825.93 | |
| 26/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.31 | 9,884.23 | |
| 27/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.31 | 9,942.54 | |
| 28/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.24 | 10,000.79 | |
| 29/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.46 | 10,059.23 | |
| 30/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 58.82 | 10,118.06 | |
| 31/10/2013 | 2,627,142.00 | 0.10% | 0.80% | 67.90 | 10,196.04 | |
| 01/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 58.02 | 10,244.06 | |
| 02/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 58.02 | 10,302.08 | |
| 03/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 58.02 | 10,360.11 | |
| 04/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 58.03 | 10,418.13 | |
| 05/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.81 | 10,475.94 | |
| 06/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.59 | 10,533.53 | |
| 07/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 57 | 10,590.53 | |
| 08/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 56.93 | 10,647.46 | |
| 09/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 56.93 | 10,704.39 | |
| 10/11/2013 | 2,627,142.00 | 0.09% | 0.78% | 56.93 | 10,761.33 | |
| 11/11/2013 | 2,627,142.00 | 0.09% | 0.78% | 56.96 | 10,818.13 | |
| 12/11/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.72 | 10,874.91 | |
| 13/11/2013 | 2,627,142.00 | 0.07% | 0.77% | 56.62 | 10,931.30 | |
| 14/11/2013 | 2,627,142.00 | 0.08% | 0.78% | 56.97 | 10,988.19 | |
| 15/11/2013 | 2,627,142.00 | 0.09% | 0.78% | 56.78 | 11,045.28 | |
| 16/11/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.09 | 11,102.37 | |
| 17/11/2013 | 2,627,142.00 | 0.08% | 0.78% | 57.09 | 11,159.46 | |
| 18/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.46 | 11,216.91 | |
| 19/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.6 | 11,274.52 | |
| 20/11/2013 | 2,627,142.00 | 0.09% | 0.79% | 57.97 | 11,332.49 | |
| 21/11/2013 | 2,627,142.00 | 0.11% | 0.79% | 59.22 | 11,391.71 | |
| 22/11/2013 | 2,627,142.00 | 0.12% | 0.62% | 59.8 | 11,451.59 | |
| 23/11/2013 | 2,627,142.00 | 0.12% | 0.62% | 59.88 | 11,511.47 | |
| 24/11/2013 | 2,627,142.00 | 0.12% | 0.62% | 59.88 | 11,571.35 | |
| 25/11/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.98 | 11,632.34 | |
| 26/11/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.91 | 11,693.25 | |
| 27/11/2013 | 2,627,142.00 | 0.12% | 0.62% | 60.33 | 11,753.57 | |
| 28/11/2013 | 2,627,142.00 | 0.12% | 0.63% | 60.62 | 11,814.20 | |
| 29/11/2013 | 2,627,142.00 | 0.20% | 0.98% | 71.62 | 11,885.81 | |
| 30/11/2013 | 2,627,142.00 | 0.28% | 0.98% | 71.62 | 11,957.43 | |
| 01/12/2013 | 2,627,142.00 | 0.28% | 0.98% | 71.62 | 12,029.06 | |
| 02/12/2013 | 2,627,142.00 | 0.11% | 0.81% | 59.53 | 12,088.58 | |
| 03/12/2013 | 2,627,142.00 | 0.12% | 0.62% | 59.9 | 12,148.48 | |
| 04/12/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.6 | 12,209.04 | |
| 05/12/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.63 | 12,269.67 | |
| 06/12/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.63 | 12,330.30 | |
| 07/12/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.63 | 12,390.94 | |
| 08/12/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.64 | 12,451.57 | |
| 09/12/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.49 | 12,512.06 | |
| 10/12/2013 | 2,627,142.00 | 0.13% | 0.63% | 60.93 | 12,573.00 | |
| 11/12/2013 | 2,627,142.00 | 0.14% | 0.64% | 61.89 | 12,634.88 | |
| 12/12/2013 | 2,627,142.00 | 0.14% | 0.63% | 61.52 | 12,696.40 | |
| 13/12/2013 | -10,388,904.14 | 0.15% | 0.65% | | 12,696.40 | |

| | | | | 12,696.41 | |
|---|---|---|---|---|---|

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| UMICORE (EUR) | | | | | | | | | |
| 08/05/2013 | 36.085 | 0 | 28,290,300.00 | 0.70% | -594.78 | -594.78 | 28,290,300.00 | -29,226,050.00 | 935,550.00 |
| 09/05/2013 | 36.245 | 29,228,850.00 | | 0.77% | -601.01 | -1,195.79 | 29,228,850.00 | -29,358,450.00 | 129,600.00 |
| 10/05/2013 | 36.255 | 29,358,450.00 | | 0.78% | -602.58 | -1,798.37 | 29,358,450.00 | -29,366,550.00 | 8,100.00 |
| 11/05/2013 | | | | 0.77% | -602.59 | -2,400.96 | | | |
| 12/05/2013 | | | | 0.77% | -602.60 | -3,003.56 | | | |
| 13/05/2013 | 36.29 | 29,366,550.00 | | 0.79% | -611.95 | -3,615.51 | 29,366,550.00 | -29,394,900.00 | 28,350.00 |
| 14/05/2013 | 36.28 | 29,394,900.00 | | 0.78% | -608.07 | -4,223.59 | 29,394,900.00 | -29,396,800.00 | -8,100.00 |
| 15/05/2013 | 36.298 | 29,396,800.00 | | 0.78% | -605.75 | -4,829.34 | 29,396,800.00 | -29,398,950.00 | 12,150.00 |
| 16/05/2013 | 35.71 | 29,398,950.00 | | 0.78% | -608.88 | -5,438.22 | 29,398,950.00 | -28,925,100.00 | -473,850.00 |
| 17/05/2013 | 35.905 | 28,925,100.00 | | 0.77% | -596.45 | -6,034.67 | 28,925,100.00 | -29,083,050.00 | 157,950.00 |
| 18/05/2013 | | | | 0.77% | -596.46 | -6,631.13 | | | |
| 19/05/2013 | | | | 0.77% | -596.47 | -7,227.60 | | | |
| 20/05/2013 | 36.155 | 29,083,050.00 | | 0.79% | -598.62 | -7,826.42 | 29,083,050.00 | -29,285,550.00 | 202,500.00 |
| 21/05/2013 | 36.79 | 29,285,550.00 | | 0.78% | -604.28 | -8,430.70 | 29,285,550.00 | -29,799,900.00 | 514,350.00 |
| 22/05/2013 | 37.785 | 29,799,900.00 | | 0.78% | -609.73 | -9,040.43 | 29,799,900.00 | -30,605,850.00 | 905,950.00 |
| 23/05/2013 | 37.55 | 30,605,850.00 | | 0.78% | -605.86 | -9,646.29 | 30,605,850.00 | -30,415,500.00 | -190,350.00 |
| 24/05/2013 | 37.375 | 30,415,500.00 | | 0.78% | -608.20 | -10,254.50 | 30,415,500.00 | -30,273,750.00 | -141,750.00 |
| 25/05/2013 | | | | 0.78% | -608.22 | -10,862.71 | | | |
| 26/05/2013 | | | | 0.78% | -608.23 | -11,470.94 | | | |
| 27/05/2013 | 37.77 | 30,273,750.00 | | 0.79% | -609.02 | -12,079.97 | 30,273,750.00 | -30,590,700.00 | 319,950.00 |
| 28/05/2013 | 37.895 | 30,590,700.00 | | 0.78% | -610.59 | -12,690.56 | 30,590,700.00 | -30,694,950.00 | 101,250.00 |
| 29/05/2013 | 37.715 | 30,694,950.00 | | 0.78% | -604.38 | -13,294.94 | 30,694,950.00 | -30,549,150.00 | -145,800.00 |
| 30/05/2013 | 37.88 | 30,549,150.00 | | 0.77% | -602.06 | -13,897.00 | 30,549,150.00 | -30,682,800.00 | 133,650.00 |
| 31/05/2013 | 36.98 | 30,682,800.00 | | 0.81% | -633.97 | -14,530.97 | 30,682,800.00 | -29,953,800.00 | -729,000.00 |
| 01/06/2013 | | | | 0.81% | -633.98 | -15,164.95 | | | |
| 02/06/2013 | | | | 0.81% | -634.00 | -15,798.94 | | | |
| 03/06/2013 | 37.22 | 29,953,800.00 | | 0.78% | -606.00 | -16,404.95 | 29,953,800.00 | -30,148,200.00 | 194,400.00 |
| 04/06/2013 | 37.3 | 30,148,200.00 | | 0.78% | -606.02 | -17,010.97 | 30,148,200.00 | -30,213,000.00 | 64,800.00 |
| 05/06/2013 | 36.975 | 30,213,000.00 | | 0.78% | -606.36 | -17,619.33 | 30,213,000.00 | -29,949,750.00 | -263,250.00 |
| 06/06/2013 | 37.175 | 29,949,750.00 | | 0.78% | -609.30 | -18,229.27 | 29,949,750.00 | -30,111,750.00 | 162,000.00 |
| 07/06/2013 | 36.81 | 30,111,750.00 | | 0.78% | -606.07 | -18,835.32 | 30,111,750.00 | -29,816,100.00 | -295,650.00 |
| 08/06/2013 | | | | 0.78% | -606.07 | -19,441.39 | | | |
| 09/06/2013 | | | | 0.78% | -606.09 | -20,047.48 | | | |
| 10/06/2013 | 36.83 | 29,816,100.00 | | 0.78% | -609.21 | -20,656.69 | 29,816,100.00 | -29,932,300.00 | 16,200.00 |
| 11/06/2013 | 36.685 | 29,932,300.00 | | 0.78% | -603.79 | -21,260.46 | 29,932,300.00 | -29,714,050.00 | -117,450.00 |
| 12/06/2013 | 36.24 | 29,714,050.00 | | 0.78% | -605.34 | -21,865.81 | 29,714,050.00 | -29,354,400.00 | -360,450.00 |
| 13/06/2013 | 36.365 | 29,354,400.00 | | 0.77% | -603.02 | -22,468.83 | 29,354,400.00 | -29,455,650.00 | 101,250.00 |
| 14/06/2013 | 36.725 | 29,455,650.00 | | 0.78% | -603.01 | -23,072.64 | 29,455,650.00 | -29,747,250.00 | 291,600.00 |
| 15/06/2013 | | | | 0.78% | -603.83 | -23,676.47 | | | |
| 16/06/2013 | | | | 0.78% | -603.84 | -24,280.31 | | | |
| 17/06/2013 | 36.905 | 29,747,250.00 | | 0.78% | -607.74 | -24,888.06 | 29,747,250.00 | -29,917,350.00 | 170,100.00 |
| 18/06/2013 | 36.495 | 29,917,350.00 | | 0.77% | -602.31 | -25,490.37 | 29,917,350.00 | -29,560,950.00 | -356,400.00 |
| 19/06/2013 | 36.305 | 29,560,950.00 | | 0.78% | -609.33 | -26,099.69 | 29,560,950.00 | -29,407,050.00 | -153,900.00 |
| 20/06/2013 | 35.01 | 29,407,050.00 | | 0.78% | -609.34 | -26,709.03 | 29,407,050.00 | -28,358,100.00 | -1,048,950.00 |
| 21/06/2013 | 34.49 | 28,358,100.00 | | 0.78% | -610.91 | -27,319.94 | 28,358,100.00 | -27,936,900.00 | -421,200.00 |
| 22/06/2013 | | | | 0.78% | -610.92 | -27,930.87 | | | |
| 23/06/2013 | | | | 0.78% | -610.94 | -28,541.80 | | | |
| 24/06/2013 | 34.005 | 27,936,900.00 | | 0.79% | -610.95 | -29,152.75 | 27,936,900.00 | -27,544,050.00 | -392,350.00 |
| 25/06/2013 | 33.97 | 27,544,050.00 | | 0.79% | -607.07 | -29,759.82 | 27,544,050.00 | -27,515,700.00 | -28,350.00 |
| 26/06/2013 | 33.67 | 27,515,700.00 | | 0.79% | -610.90 | -30,370.80 | 27,515,700.00 | -27,272,700.00 | -243,000.00 |
| 27/06/2013 | 32.66 | 27,272,700.00 | | 0.79% | -612.55 | -30,983.35 | 27,272,700.00 | -26,454,600.00 | -818,100.00 |
| 28/06/2013 | 31.93 | 26,454,600.00 | | 0.81% | -707.52 | -31,690.87 | 26,454,600.00 | -25,863,300.00 | -591,300.00 |
| 29/06/2013 | | | | 0.91% | -707.54 | -32,398.40 | | | |
| 30/06/2013 | | | | 0.91% | -707.55 | -33,105.96 | | | |
| 01/07/2013 | 31.92 | 25,863,300.00 | | 0.79% | -611.83 | -33,717.79 | 25,863,300.00 | -25,855,200.00 | -8,100.00 |
| 02/07/2013 | 32.165 | 25,855,200.00 | | 0.79% | -609.51 | -34,327.29 | 25,855,200.00 | -26,053,650.00 | 198,450.00 |
| 03/07/2013 | 31.735 | 26,053,650.00 | | 0.79% | -609.52 | -34,936.81 | 26,053,650.00 | -25,705,350.00 | -348,300.00 |
| 04/07/2013 | 32 | 25,705,350.00 | | 0.79% | -613.42 | -35,550.24 | 25,705,350.00 | -25,920,000.00 | 214,650.00 |
| 05/07/2013 | 31.585 | 25,920,000.00 | | 0.79% | -613.44 | -36,163.68 | 25,920,000.00 | -25,583,850.00 | -336,150.00 |
| 06/07/2013 | | | | 0.79% | -613.45 | -36,777.13 | | | |
| 07/07/2013 | | | | 0.79% | -613.47 | -37,390.59 | | | |
| 08/07/2013 | 31.705 | 25,583,850.00 | | 0.79% | -611.14 | -38,001.74 | 25,583,850.00 | -25,681,050.00 | 97,200.00 |
| 09/07/2013 | 32.365 | 25,681,050.00 | | 0.79% | -610.38 | -38,612.11 | 25,681,050.00 | -26,215,650.00 | 534,600.00 |
| 10/07/2013 | 32.43 | 26,215,650.00 | | 0.79% | -614.28 | -39,226.40 | 26,215,650.00 | -26,268,300.00 | 52,650.00 |
| 11/07/2013 | 33.26 | 26,268,300.00 | | 0.79% | -615.05 | -39,841.45 | 26,268,300.00 | -26,940,600.00 | 672,300.00 |
| 12/07/2013 | 33.725 | 26,940,600.00 | | 0.79% | -613.53 | -40,455.79 | 26,940,600.00 | -27,317,250.00 | 376,650.00 |
| 13/07/2013 | | | | 0.79% | -613.55 | -41,069.33 | | | |
| 14/07/2013 | | | | 0.79% | -613.56 | -41,682.99 | | | |
| 15/07/2013 | 33.745 | 27,317,250.00 | | 0.79% | -612.79 | -42,295.60 | 27,317,250.00 | -27,333,450.00 | 16,200.00 |
| 16/07/2013 | 33.56 | 27,333,450.00 | | 0.79% | -610.47 | -42,906.15 | 27,333,450.00 | -27,183,600.00 | -149,850.00 |
| 17/07/2013 | 33.945 | 27,183,600.00 | | 0.79% | -615.94 | -43,522.09 | 27,183,600.00 | -27,495,450.00 | 311,850.00 |
| 18/07/2013 | 33.63 | 27,495,450.00 | | 0.79% | -616.73 | -44,138.82 | 27,495,450.00 | -27,240,300.00 | -255,150.00 |
| 19/07/2013 | 33.32 | 27,240,300.00 | | 0.90% | -622.19 | -44,761.01 | 27,240,300.00 | -26,989,200.00 | -251,100.00 |
| 20/07/2013 | | | | 0.90% | -622.21 | -45,383.21 | | | |
| 21/07/2013 | | | | 0.90% | -622.22 | -46,005.43 | | | |
| 22/07/2013 | 33.2 | 26,989,200.00 | | 0.90% | -624.57 | -46,630.00 | 26,989,200.00 | -26,892,000.00 | -97,200.00 |

MPSKAT00135622

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 06/05/2013 | 28,293,300.00 | 0.00% | 0.41% | 313.58 | 313.58 |
| 09/05/2013 | 28,293,300.00 | 0.00% | 0.41% | 319.98 | 633.46 |
| 10/05/2013 | 28,293,300.00 | 0.07% | 0.41% | 321.45 | 954.91 |
| 11/05/2013 | 28,293,300.00 | 0.00% | 0.41% | 321.45 | 1,276.36 |
| 12/05/2013 | 28,293,300.00 | 0.07% | 0.41% | 321.46 | 1,597.82 |
| 13/05/2013 | 28,293,300.00 | 0.00% | 0.41% | 330.89 | 1,928.71 |
| 14/05/2013 | 28,293,300.00 | 0.09% | 0.42% | 326.97 | 2,255.68 |
| 15/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 324.61 | 2,580.29 |
| 16/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.76 | 2,908.06 |
| 17/05/2013 | 28,293,300.00 | 0.09% | 0.42% | 315.19 | 3,223.24 |
| 18/05/2013 | 28,293,300.00 | 0.09% | 0.42% | 315.19 | 3,538.44 |
| 19/05/2013 | 28,293,300.00 | 0.07% | 0.41% | 315.2 | 3,853.63 |
| 20/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 317.56 | 4,171.19 |
| 21/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 323.06 | 4,494.25 |
| 22/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 328.57 | 4,822.82 |
| 23/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 324.64 | 5,147.46 |
| 24/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 327 | 5,474.47 |
| 25/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.01 | 5,801.47 |
| 26/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.01 | 6,128.49 |
| 27/05/2013 | 28,293,300.00 | 0.08% | 0.41% | 327.8 | 6,456.29 |
| 28/05/2013 | 28,293,300.00 | 0.09% | 0.42% | 329.36 | 6,785.67 |
| 29/05/2013 | 28,293,300.00 | 0.08% | 0.42% | 323.09 | 7,108.76 |
| 30/05/2013 | 28,293,300.00 | 0.07% | 0.41% | 320.74 | 7,429.50 |
| 31/05/2013 | 28,293,300.00 | 0.11% | 0.45% | 352.97 | 7,782.47 |
| 01/06/2013 | 28,293,300.00 | 0.11% | 0.45% | 352.97 | 8,135.45 |
| 02/06/2013 | 28,293,300.00 | 0.11% | 0.45% | 352.98 | 8,488.43 |
| 03/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 324.68 | 8,813.11 |
| 04/06/2013 | 28,293,300.00 | 0.09% | 0.42% | 324.69 | 9,137.80 |
| 05/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.05 | 9,464.85 |
| 06/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 328.63 | 9,793.48 |
| 07/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 324.7 | 10,118.18 |
| 08/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 324.7 | 10,442.88 |
| 09/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 324.71 | 10,767.59 |
| 10/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 327.06 | 11,095.44 |
| 11/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 322.36 | 11,417.80 |
| 12/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 323.93 | 11,741.73 |
| 13/06/2013 | 28,293,300.00 | 0.07% | 0.41% | 321.58 | 12,063.31 |
| 14/06/2013 | 28,293,300.00 | 0.08% | 0.41% | 322.37 | 12,385.67 |
| 15/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 322.37 | 12,708.04 |
| 16/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 322.37 | 13,030.42 |
| 17/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 326.3 | 13,356.73 |
| 18/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 320.81 | 13,677.54 |
| 19/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.89 | 14,005.42 |
| 20/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.89 | 14,333.32 |
| 21/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 329.47 | 14,662.79 |
| 22/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 329.48 | 14,992.26 |
| 23/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 329.48 | 15,321.74 |
| 24/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 329.48 | 15,651.22 |
| 25/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 325.55 | 15,976.77 |
| 26/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 329.49 | 16,306.26 |
| 27/06/2013 | 28,293,300.00 | 0.08% | 0.42% | 331.07 | 16,637.32 |
| 28/06/2013 | 28,293,300.00 | 0.21% | 0.54% | 427.01 | 17,064.33 |
| 29/06/2013 | 28,293,300.00 | 0.21% | 0.54% | 427.01 | 17,491.35 |
| 30/06/2013 | 28,293,300.00 | 0.21% | 0.54% | 427.02 | 17,918.37 |
| 01/07/2013 | 28,293,300.00 | 0.08% | 0.42% | 330.3 | 18,248.67 |
| 02/07/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.94 | 18,576.61 |
| 03/07/2013 | 28,293,300.00 | 0.08% | 0.42% | 327.95 | 18,904.55 |
| 04/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.99 | 19,236.44 |
| 05/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.89 | 19,568.32 |
| 06/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.89 | 19,900.21 |
| 07/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.89 | 20,232.11 |
| 08/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 329.54 | 20,561.64 |
| 09/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 328.76 | 20,890.40 |
| 10/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 332.69 | 21,223.09 |
| 11/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 334.27 | 21,557.36 |
| 12/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.91 | 21,889.27 |
| 13/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.92 | 22,221.19 |
| 14/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.92 | 22,553.11 |
| 15/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 331.14 | 22,884.25 |
| 16/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 328.76 | 23,213.03 |
| 17/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 334.29 | 23,547.32 |
| 18/07/2013 | 28,293,300.00 | 0.09% | 0.42% | 335.08 | 23,882.41 |
| 19/07/2013 | 28,293,300.00 | 0.10% | 0.43% | 340.59 | 24,223.00 |
| 20/07/2013 | 28,293,300.00 | 0.10% | 0.43% | 340.6 | 24,563.59 |
| 21/07/2013 | 28,293,300.00 | 0.10% | 0.43% | 340.6 | 24,904.20 |
| 22/07/2013 | 28,293,300.00 | 0.10% | 0.44% | 342.96 | 25,247.16 |
| 23/07/2013 | 28,293,300.00 | 0.10% | 0.44% | 346.12 | 25,593.29 |
| 24/07/2013 | 28,293,300.00 | 0.10% | 0.44% | 345.33 | 25,938.61 |
| 25/07/2013 | 28,293,300.00 | 0.10% | 0.43% | 340.62 | 26,279.23 |
| 26/07/2013 | 28,293,300.00 | 0.10% | 0.43% | 339.83 | 26,619.06 |
| 27/07/2013 | 28,293,300.00 | 0.10% | 0.43% | 339.84 | 26,958.90 |
| 28/07/2013 | 28,293,300.00 | 0.09% | 0.43% | 339.84 | 27,298.74 |
| 29/07/2013 | 28,293,300.00 | 0.09% | 0.43% | 335.91 | 27,634.66 |
| 30/07/2013 | 28,293,300.00 | 0.09% | 0.43% | 341.42 | 27,976.08 |
| 31/07/2013 | 28,293,300.00 | 0.14% | 0.48% | 376.04 | 28,352.13 |
| 01/08/2013 | 28,293,300.00 | 0.08% | 0.41% | 336.71 | 28,688.84 |
| 02/08/2013 | 28,293,300.00 | 0.08% | 0.41% | 329.64 | 29,018.48 |
| 03/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 329.64 | 29,348.12 |
| 04/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 329.64 | 29,677.76 |
| 05/08/2013 | 28,293,300.00 | 0.08% | 0.41% | 328.86 | 30,006.62 |
| 06/08/2013 | 28,293,300.00 | 0.10% | 0.43% | 324.69 | 30,331.55 |
| 07/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 341.46 | 30,673.01 |
| 08/08/2013 | 28,293,300.00 | 0.08% | 0.41% | 329.66 | 31,002.67 |
| 09/08/2013 | 28,293,300.00 | 0.08% | 0.41% | 328.09 | 31,330.76 |
| 10/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 328.09 | 31,658.85 |
| 11/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 326.1 | 31,986.95 |
| 12/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 325.74 | 32,312.69 |
| 13/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 323.72 | 32,636.96 |
| 14/08/2013 | 28,293,300.00 | 0.08% | 0.42% | 326.54 | 32,963.40 |
| 15/08/2013 | 28,293,300.00 | 0.08% | 0.41% | 324.18 | 33,287.58 |

| Date | | 0.00% | | Rate | | | Interest | Accumulated Interest |
|---|---|---|---|---|---|---|---|---|
| 19/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 325.77 | 34,588.26 |
| 20/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 324.98 | 34,913.24 |
| 21/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 324.99 | 35,238.23 |
| 22/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 324.99 | 15,564.01 |
| 23/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 324.21 | 35,888.22 |
| 24/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 324.21 | 36,212.43 |
| 25/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 324.22 | 36,536.65 |
| 26/08/2013 | 28,290,300.00 | 0.08% | | 0.41% | | | 325.01 | 36,861.65 |
| 27/08/2013 | 28,290,300.00 | 0.08% | | 0.42% | | | 326.50 | 37,188.24 |
| 28/08/2013 | 28,290,300.00 | 0.08% | | 0.42% | | | 325.01 | 37,513.25 |
| 29/08/2013 | 28,290,300.00 | 0.08% | | 0.42% | | | 323.44 | 37,836.69 |
| 30/08/2013 | -790,000.00 | 0.11% | | 0.44% | | | | 37,836.69 |
| | | | | | | | | 37,836.69 |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **TELENET GROUP HOLDING NV (EUR)** | | | | | | | | | |
| 08/05/2013 | 36.47 | 0 | 11,064,600.00 | 0.76% | -200.87 | -200.87 | 11,064,600.00 | -9,946,900.00 | -1,217,700.00 |
| 09/05/2013 | 36.9 | 9,946,900.00 | | 0.76% | -202.97 | -403.84 | 9,946,900.00 | -9,936,000.00 | 89,100.00 |
| 10/05/2013 | 36.95 | 9,936,000.00 | | 0.77% | -203.5 | -607.34 | 9,936,000.00 | -9,976,500.00 | 40,500.00 |
| 11/05/2013 | | | | 0.77% | -203.51 | -810.85 | | | |
| 12/05/2013 | | | | 0.77% | -203.51 | -1,014.36 | | | |
| 13/05/2013 | 37.345 | 9,976,500.00 | | 0.79% | -206.67 | -1,221.03 | 9,976,500.00 | -10,083,150.00 | 106,650.00 |
| 14/05/2013 | 37.19 | 10,083,150.00 | | 0.78% | -205.36 | -1,426.39 | 10,083,150.00 | -10,041,300.00 | -41,850.00 |
| 15/05/2013 | 37.2 | 10,041,300.00 | | 0.78% | -204.58 | -1,630.97 | 10,041,300.00 | -10,044,000.00 | 2,700.00 |
| 16/05/2013 | 37.005 | 10,044,000.00 | | 0.78% | -205.63 | -1,836.60 | 10,044,000.00 | -9,991,350.00 | -52,650.00 |
| 17/05/2013 | 36.89 | 9,991,350.00 | | 0.77% | -201.40 | -2,038.00 | 9,991,350.00 | -9,960,300.00 | -31,050.00 |
| 18/05/2013 | | | | 0.77% | -201.40 | -2,239.47 | | | |
| 19/05/2013 | | | | 0.77% | -201.44 | -2,440.91 | | | |
| 20/05/2013 | 36.745 | 9,960,300.00 | | 0.78% | -202.23 | -2,643.14 | 9,960,300.00 | -9,921,150.00 | -39,150.00 |
| 21/05/2013 | 36.605 | 9,921,150.00 | | 0.78% | -204.08 | -2,847.21 | 9,921,150.00 | -9,937,350.00 | 16,200.00 |
| 22/05/2013 | 36.945 | 9,937,350.00 | | 0.78% | -205.92 | -3,053.14 | 9,937,350.00 | -9,975,150.00 | 37,800.00 |
| 23/05/2013 | 36.565 | 9,975,150.00 | | 0.78% | -204.61 | -3,257.75 | 9,975,150.00 | -9,872,550.00 | -102,600.00 |
| 24/05/2013 | 36.9 | 9,872,550.00 | | 0.78% | -205.41 | -3,463.16 | 9,872,550.00 | -9,936,000.00 | 63,450.00 |
| 25/05/2013 | | | | 0.78% | -205.41 | -3,668.56 | | | |
| 26/05/2013 | | | | 0.78% | -205.41 | -3,873.98 | | | |
| 27/05/2013 | 36.865 | 9,936,000.00 | | 0.78% | -205.68 | -4,079.66 | 9,936,000.00 | -9,953,550.00 | 17,550.00 |
| 28/05/2013 | 36.61 | 9,953,550.00 | | 0.78% | -206.21 | -4,285.87 | 9,953,550.00 | -9,884,700.00 | -68,850.00 |
| 29/05/2013 | 36.005 | 9,884,700.00 | | 0.78% | -204.11 | -4,489.98 | 9,884,700.00 | -9,721,350.00 | -163,350.00 |
| 30/05/2013 | 36.23 | 9,721,350.00 | | 0.77% | -203.33 | -4,693.31 | 9,721,350.00 | -9,782,100.00 | 60,750.00 |
| 31/05/2013 | 35.995 | 9,782,100.00 | | 0.61% | -214.12 | -4,907.43 | 9,782,100.00 | -9,718,650.00 | -63,450.00 |
| 01/06/2013 | | | | 0.61% | -214.12 | -5,121.55 | | | |
| 02/06/2013 | | | | 0.61% | -214.13 | -5,335.68 | | | |
| 03/06/2013 | 35.38 | 9,718,650.00 | | 0.78% | -204.66 | -5,540.34 | 9,718,650.00 | -9,552,600.00 | -166,050.00 |
| 04/06/2013 | 35.295 | 9,552,600.00 | | 0.78% | -204.67 | -5,745.00 | 9,552,600.00 | -9,529,650.00 | -22,950.00 |
| 05/06/2013 | 35.31 | 9,529,650.00 | | 0.78% | -205.06 | -5,950.46 | 9,529,650.00 | -9,342,000.00 | -187,650.00 |
| 06/06/2013 | 34.595 | 9,342,000.00 | | 0.78% | -205.99 | -6,156.45 | 9,342,000.00 | -9,286,650.00 | -55,350.00 |
| 07/06/2013 | 34.51 | 9,286,650.00 | | 0.78% | -204.68 | -6,361.13 | 9,286,650.00 | -9,317,700.00 | 31,050.00 |
| 08/06/2013 | | | | 0.78% | -204.68 | -6,565.82 | | | |
| 09/06/2013 | | | | 0.78% | -204.69 | -6,770.50 | | | |
| 10/06/2013 | 34.57 | 9,317,700.00 | | 0.78% | -205.74 | -6,976.25 | 9,317,700.00 | -9,333,900.00 | 16,200.00 |
| 11/06/2013 | 34.18 | 9,333,900.00 | | 0.78% | -201.91 | -7,180.16 | 9,333,900.00 | -9,226,600.00 | -105,300.00 |
| 12/06/2013 | 34.83 | 9,226,600.00 | | 0.78% | -204.44 | -7,384.59 | 9,226,600.00 | -9,404,100.00 | 175,500.00 |
| 13/06/2013 | 34.2 | 9,404,100.00 | | 0.77% | -203.65 | -7,588.25 | 9,404,100.00 | -9,234,000.00 | -170,100.00 |
| 14/06/2013 | 34 | 9,234,000.00 | | 0.78% | -203.92 | -7,792.17 | 9,234,000.00 | -9,180,000.00 | -54,000.00 |
| 15/06/2013 | | | | 0.78% | -203.93 | -7,996.09 | | | |
| 16/06/2013 | | | | 0.78% | -203.93 | -8,200.02 | | | |
| 17/06/2013 | 34.005 | 9,180,000.00 | | 0.77% | -205.25 | -8,405.27 | 9,180,000.00 | -9,181,350.00 | 1,350.00 |
| 18/06/2013 | 34.165 | 9,181,350.00 | | 0.77% | -203.41 | -8,608.68 | 9,181,350.00 | -9,224,550.00 | 43,200.00 |
| 19/06/2013 | 34.255 | 9,224,550.00 | | 0.78% | -206.79 | -8,814.47 | 9,224,550.00 | -9,244,050.00 | 24,300.00 |
| 20/06/2013 | 33.915 | 9,244,050.00 | | 0.78% | -205.79 | -9,020.26 | 9,244,050.00 | -9,157,050.00 | -87,000.00 |
| 21/06/2013 | 33.67 | 9,157,050.00 | | 0.78% | -206.32 | -9,226.58 | 9,157,050.00 | -9,090,900.00 | -66,150.00 |
| 22/06/2013 | | | | 0.78% | -206.32 | -9,432.90 | | | |
| 23/06/2013 | | | | 0.78% | -206.33 | -9,639.23 | | | |
| 24/06/2013 | 32.775 | 9,090,900.00 | | 0.78% | -206.33 | -9,845.56 | 9,090,900.00 | -8,848,250.00 | -241,650.00 |
| 25/06/2013 | 32.845 | 8,849,250.00 | | 0.78% | -205.02 | -10,050.58 | 8,849,250.00 | -8,868,150.00 | 18,900.00 |
| 26/06/2013 | 33.64 | 8,868,150.00 | | 0.78% | -206.34 | -10,256.93 | 8,868,150.00 | -9,082,800.00 | 214,650.00 |
| 27/06/2013 | 33.895 | 9,082,800.00 | | 0.79% | -206.87 | -10,463.80 | 9,082,800.00 | -9,151,650.00 | 68,850.00 |
| 28/06/2013 | 35.26 | 9,151,650.00 | | 0.91% | -238.99 | -10,702.79 | 9,151,650.00 | -9,520,200.00 | 368,550.00 |
| 29/06/2013 | | | | 0.91% | -238.99 | -10,941.78 | | | |
| 30/06/2013 | | | | 0.91% | -239 | -11,180.78 | | | |
| 01/07/2013 | 35.225 | 9,520,200.00 | | 0.79% | -206.63 | -11,387.41 | 9,520,200.00 | -9,510,750.00 | -9,450.00 |
| 02/07/2013 | 35.5 | 9,510,750.00 | | 0.79% | -205.04 | -11,592.45 | 9,510,750.00 | -9,585,000.00 | 74,250.00 |
| 03/07/2013 | 35.485 | 9,585,000.00 | | 0.79% | -205.05 | -11,799.11 | 9,585,000.00 | -9,580,950.00 | -4,050.00 |
| 04/07/2013 | 35.415 | 9,580,950.00 | | 0.79% | -207.17 | -12,006.28 | 9,580,950.00 | -9,562,050.00 | -18,900.00 |
| 05/07/2013 | 35.935 | 9,562,050.00 | | 0.79% | -207.17 | -12,213.45 | 9,562,050.00 | -9,702,450.00 | 140,400.00 |
| 06/07/2013 | | | | 0.79% | -207.18 | -12,420.63 | | | |
| 07/07/2013 | | | | 0.79% | -207.18 | -12,627.92 | | | |
| 08/07/2013 | 36.78 | 9,702,450.00 | | 0.78% | -206.4 | -12,834.21 | 9,702,450.00 | -9,930,600.00 | 228,150.00 |
| 09/07/2013 | 36.685 | 9,930,600.00 | | 0.78% | -206.14 | -13,040.35 | 9,930,600.00 | -9,904,950.00 | -25,650.00 |
| 10/07/2013 | 37.145 | 9,904,950.00 | | 0.78% | -207.46 | -13,247.81 | 9,904,950.00 | -10,029,150.00 | 124,200.00 |
| 11/07/2013 | 36.715 | 10,029,150.00 | | 0.78% | -207.99 | -13,455.81 | 10,029,150.00 | -9,873,900.00 | -155,250.00 |
| 12/07/2013 | 36.715 | 9,873,900.00 | | 0.79% | -207.21 | -13,663.01 | 9,873,900.00 | -9,913,050.00 | 39,150.00 |
| 13/07/2013 | | | | 0.79% | -207.21 | -13,870.22 | | | |
| 14/07/2013 | | | | 0.79% | -207.22 | -14,077.44 | | | |
| 15/07/2013 | 36.56 | 9,913,050.00 | | 0.78% | -206.96 | -14,284.40 | 9,913,050.00 | -9,871,200.00 | -41,850.00 |
| 16/07/2013 | 36.59 | 9,871,200.00 | | 0.78% | -206.17 | -14,490.57 | 9,871,200.00 | -9,879,300.00 | 8,100.00 |
| 17/07/2013 | 36.5 | 9,879,300.00 | | 0.78% | -208.02 | -14,698.59 | 9,879,300.00 | -9,855,000.00 | -24,300.00 |
| 18/07/2013 | 36.675 | 9,855,000.00 | | 0.78% | -208.29 | -14,906.87 | 9,855,000.00 | -9,902,250.00 | 47,250.00 |
| 19/07/2013 | 36.995 | 9,902,250.00 | | 0.80% | -210.13 | -15,117.01 | 9,902,250.00 | -9,988,650.00 | 86,400.00 |
| 20/07/2013 | | | | 0.80% | -210.14 | -15,327.15 | | | |
| 21/07/2013 | | | | 0.80% | -210.14 | -15,537.29 | | | |
| 22/07/2013 | 36.5 | 9,988,650.00 | | 0.80% | -210.94 | -15,748.23 | 9,988,650.00 | -9,855,000.00 | -133,650.00 |
| 23/07/2013 | 36.68 | 9,855,000.00 | | 0.78% | -212 | -15,960.22 | 9,855,000.00 | -9,903,600.00 | 48,600.00 |
| 24/07/2013 | 36.92 | 9,903,600.00 | | 0.80% | -211.74 | -16,171.96 | 9,903,600.00 | -9,964,400.00 | 64,800.00 |
| 25/07/2013 | 36.545 | 9,964,400.00 | | 0.80% | -210.16 | -16,392.13 | 9,964,400.00 | -9,867,150.00 | -101,250.00 |
| 26/07/2013 | 36.085 | 9,867,150.00 | | 0.80% | -209.9 | -16,592.03 | 9,867,150.00 | -9,742,950.00 | -124,200.00 |
| 27/07/2013 | | | | 0.80% | -209.91 | -16,801.94 | | | |
| 28/07/2013 | | | | 0.80% | -209.91 | -17,011.85 | | | |
| 29/07/2013 | 36.495 | 9,742,950.00 | | 0.80% | -208.6 | -17,220.45 | 9,742,950.00 | -9,853,650.00 | 110,700.00 |
| 30/07/2013 | 36.45 | 9,853,650.00 | | 0.80% | -210.45 | -17,430.90 | 9,853,650.00 | -9,841,500.00 | -12,150.00 |
| 31/07/2013 | 36.395 | 9,841,500.00 | | 0.64% | -222.04 | -17,652.94 | 9,841,500.00 | -9,826,650.00 | -14,850.00 |
| 01/08/2013 | 37.22 | 9,826,650.00 | | 0.78% | -208.98 | -17,861.92 | 9,826,650.00 | -10,044,000.00 | 217,350.00 |
| 02/08/2013 | 37.25 | 10,044,000.00 | | 0.78% | -206.51 | -18,068.34 | 10,044,000.00 | -10,057,500.00 | 13,500.00 |
| 03/08/2013 | | | | 0.78% | -206.52 | -18,274.85 | | | |
| 04/08/2013 | | | | 0.78% | -206.52 | -18,481.37 | | | |
| 05/08/2013 | 37.27 | 10,057,500.00 | | 0.78% | -206.26 | -18,687.64 | 10,057,500.00 | -10,062,900.00 | 5,400.00 |
| 06/08/2013 | 37.285 | 10,062,900.00 | | 0.78% | -204.95 | -18,892.59 | 10,062,900.00 | -10,066,950.00 | 4,050.00 |
| 07/08/2013 | 37.2 | 10,066,950.00 | | 0.78% | -210.49 | -19,103.07 | 10,066,950.00 | -10,044,000.00 | -22,950.00 |
| 08/08/2013 | 37.3 | 10,044,000.00 | | 0.78% | -206.54 | -19,309.61 | 10,044,000.00 | -10,071,000.00 | 27,000.00 |
| 09/08/2013 | 37.395 | 10,071,000.00 | | 0.78% | -206.02 | -19,515.63 | 10,071,000.00 | -10,096,650.00 | 25,650.00 |
| 10/08/2013 | | | | 0.78% | -206.03 | -19,721.65 | | | |
| 11/08/2013 | | | | 0.78% | -206.03 | -19,927.68 | | | |
| 12/08/2013 | 38.01 | 10,096,650.00 | | 0.78% | -205.24 | -20,132.92 | 10,096,650.00 | -10,262,700.00 | 166,050.00 |
| 13/08/2013 | 38.2 | 10,262,700.00 | | 0.78% | -204.72 | -20,337.63 | 10,262,700.00 | -10,314,000.00 | 51,300.00 |
| 14/08/2013 | 37.83 | 10,314,000.00 | | 0.78% | -205.51 | -20,543.15 | 10,314,000.00 | -10,214,100.00 | -99,900.00 |
| 15/08/2013 | 37.345 | 10,214,100.00 | | 0.78% | -204.99 | -20,748.13 | 10,214,100.00 | -10,083,150.00 | -130,950.00 |
| 16/08/2013 | 37.75 | 10,083,150.00 | | 0.78% | -204.99 | -20,953.12 | 10,083,150.00 | -10,192,500.00 | 109,350.00 |
| 17/08/2013 | | | | 0.78% | -205 | -21,157.87 | | | |
| 18/08/2013 | | | | 0.78% | -205 | -21,362.97 | | | |
| 19/08/2013 | 37.485 | 10,192,500.00 | | 0.78% | -205.27 | -21,568.14 | 10,192,500.00 | -10,120,950.00 | -71,550.00 |
| 20/08/2013 | 37.25 | 10,120,950.00 | | 0.78% | -205.01 | -21,773.15 | 10,120,950.00 | -10,057,500.00 | -63,450.00 |
| 21/08/2013 | 37.105 | 10,057,500.00 | | 0.78% | -205.02 | -21,978.17 | 10,057,500.00 | -10,018,350.00 | -39,150.00 |
| 22/08/2013 | 37.34 | 10,018,350.00 | | 0.78% | -204.76 | -22,182.93 | 10,018,350.00 | -9,990,000.00 | -28,350.00 |
| 23/08/2013 | 37.14 | 9,990,000.00 | | 0.78% | -204.77 | -22,592.58 | 9,990,000.00 | -10,027,800.00 | 37,800.00 |
| 24/08/2013 | | | | 0.78% | -204.77 | -22,797.35 | | | |
| 25/08/2013 | | | | 0.78% | -204.77 | -23,002.79 | | | |
| 26/08/2013 | 36.815 | 10,027,800.00 | | 0.78% | -205.04 | -23,208.36 | 10,027,800.00 | -9,940,050.00 | -87,750.00 |
| 27/08/2013 | 36 | 9,940,050.00 | | 0.78% | -205.57 | -23,413.41 | 9,940,050.00 | -9,720,000.00 | -220,050.00 |
| 28/08/2013 | 35.715 | 9,720,000.00 | | 0.78% | -205.05 | -23,617.93 | 9,720,000.00 | -9,643,050.00 | -76,950.00 |
| 29/08/2013 | 36.45 | 9,643,050.00 | | 0.78% | -204.52 | -23,830.63 | 9,643,050.00 | -9,841,500.00 | 198,450.00 |
| 30/08/2013 | 36 | 9,841,500.00 | | 0.61% | -212.7 | -24,043.33 | 9,841,500.00 | -9,720,000.00 | -121,500.00 |
| 31/08/2013 | | | | 0.61% | -212.7 | -24,256.04 | | | |
| 01/09/2013 | | | | 0.61% | -212.71 | -24,461.43 | | | |
| 02/09/2013 | 37.105 | 9,720,000.00 | | 0.78% | -205.39 | -24,666.83 | 9,720,000.00 | -10,018,350.00 | 167,400.00 |
| 03/09/2013 | 37.16 | 10,018,350.00 | | 0.78% | -205.4 | -24,870.58 | 10,018,350.00 | -10,033,200.00 | 14,850.00 |
| 04/09/2013 | 36.915 | 10,033,200.00 | | 0.78% | -203.76 | -25,073.29 | 10,033,200.00 | -9,967,050.00 | -66,150.00 |
| 05/09/2013 | 37.095 | 9,967,050.00 | | 0.78% | -202.71 | -25,277.75 | 9,967,050.00 | -10,015,650.00 | 48,600.00 |
| 06/09/2013 | 36.88 | 10,015,650.00 | | 0.78% | -204.3 | -25,482.05 | 10,015,650.00 | -9,957,600.00 | -58,050.00 |
| 07/09/2013 | | | | 0.78% | -204.3 | | | | |

MPSKAT00135624

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/09/2013 | 35.755 | 9,882,000.00 | 0.77% | -202.39 | -26,092.00 | 9,653,650.00 | 228,150.00 |
| 11/09/2013 | 36 | 9,653,650.00 | 0.77% | -203.79 | -26,498.35 | -9,720,000.00 | -66,150.00 |
| 12/09/2013 | 35.755 | 9,720,000.00 | 0.77% | -202.48 | -26,498.35 | 9,720,000.00 | -66,150.00 |
| 13/09/2013 | 35.75 | 9,653,650.00 | 0.77% | -203.54 | -26,701.89 | 9,653,650.00 | -1,350.00 |
| 14/09/2013 | | | | | | | |
| 15/09/2013 | | | 0.77% | -203.55 | -27,108.98 | | |
| 16/09/2013 | 36.005 | 9,652,500.00 | 0.77% | -203.01 | -27,312.79 | 9,652,500.00 | 90,450.00 |
| 17/09/2013 | 36.13 | 9,742,950.00 | 0.78% | -204.35 | -27,517.13 | 9,742,950.00 | -9,755,100.00 | 12,150.00 |
| 18/09/2013 | 36.525 | 9,755,100.00 | 0.78% | -205.14 | -27,722.27 | 9,755,100.00 | -9,861,750.00 | 106,650.00 |
| 19/09/2013 | 36.655 | 9,861,750.00 | 0.78% | -204.35 | -27,926.63 | 9,861,750.00 | -9,896,850.00 | 35,100.00 |
| 20/09/2013 | 36.755 | 9,896,850.00 | 0.78% | -205.15 | -28,131.78 | 9,896,850.00 | -9,923,850.00 | 27,000.00 |
| 21/09/2013 | | | 0.78% | -205.16 | -28,336.93 | | |
| 22/09/2013 | | | 0.78% | -205.16 | -28,542.09 | | |
| 23/09/2013 | 36.015 | 9,923,850.00 | 0.78% | -26,747.78 | 9,923,850.00 | -9,724,050.00 | -199,800.00 |
| 24/09/2013 | 36 | 9,724,050.00 | 0.78% | -204.9 | -28,952.68 | 9,724,050.00 | -9,720,000.00 | -4,050.00 |
| 25/09/2013 | 36.05 | 9,720,000.00 | 0.78% | -204.91 | -29,157.59 | 9,720,000.00 | -9,733,500.00 | 13,500.00 |
| 26/09/2013 | 36.405 | 9,733,500.00 | 0.78% | -206.23 | -29,363.82 | 9,733,500.00 | -9,829,350.00 | 95,850.00 |
| 27/09/2013 | 36.3 | 9,829,350.00 | 0.79% | -207.03 | -29,570.85 | 9,829,350.00 | -9,801,000.00 | -28,350.00 |
| 28/09/2013 | | | 0.79% | -207.03 | -29,777.88 | | |
| 29/09/2013 | | | 0.79% | -207.04 | -29,984.92 | | |
| 30/09/2013 | 36.805 | 9,801,000.00 | 0.78% | -231.03 | -30,216.75 | 9,801,000.00 | -9,937,350.00 | 136,350.00 |
| 01/10/2013 | 37.02 | 9,937,350.00 | 0.78% | -205.73 | -30,422.47 | 9,937,350.00 | -9,995,400.00 | 58,050.00 |
| 02/10/2013 | 36.045 | 9,995,400.00 | 0.78% | -205.47 | -30,627.94 | 9,995,400.00 | -9,948,150.00 | -47,250.00 |
| 03/10/2013 | 36.6 | 9,948,150.00 | 0.78% | -205.47 | -30,833.41 | 9,948,150.00 | -9,882,000.00 | -66,150.00 |
| 04/10/2013 | 36.26 | 9,982,000.00 | 0.78% | -206.79 | -31,040.21 | 9,982,000.00 | -9,790,200.00 | -91,800.00 |
| 05/10/2013 | | | 0.78% | -206.8 | -31,247.01 | | |
| 06/10/2013 | | | 0.78% | -206.3 | -31,453.31 | | |
| 07/10/2013 | 36.095 | 9,790,200.00 | 0.78% | -206.28 | -31,660.09 | 9,790,200.00 | -9,745,650.00 | -44,550.00 |
| 08/10/2013 | 36.38 | 9,745,650.00 | 0.78% | -206.81 | -31,866.91 | 9,745,650.00 | -9,822,600.00 | 76,950.00 |
| 09/10/2013 | 36.26 | 9,822,600.00 | 0.78% | -206.03 | -32,072.93 | 9,822,600.00 | -9,790,200.00 | -32,400.00 |
| 10/10/2013 | 36.165 | 9,790,200.00 | 0.78% | -205.77 | -32,278.70 | 9,790,200.00 | -9,764,550.00 | -25,650.00 |
| 11/10/2013 | 36 | 9,764,550.00 | 0.79% | -207.09 | -32,485.79 | 9,764,550.00 | -9,720,000.00 | -44,550.00 |
| 12/10/2013 | | | 0.79% | -207.09 | -32,692.88 | | |
| 13/10/2013 | | | 0.79% | -207.1 | -32,899.98 | | |
| 14/10/2013 | 36.2 | 9,720,000.00 | 0.78% | -205.26 | -33,105.24 | 9,720,000.00 | -9,774,000.00 | 54,000.00 |
| 15/10/2013 | 36.9 | 9,774,000.00 | 0.78% | -205.26 | -33,310.50 | 9,774,000.00 | -9,774,000.00 | 0 |
| 16/10/2013 | 37.39 | 9,774,000.00 | 0.78% | -206.32 | -33,516.82 | 9,774,000.00 | -10,095,300.00 | 321,300.00 |
| 17/10/2013 | 38.135 | 10,095,300.00 | 0.79% | -207.91 | -33,724.73 | 10,095,300.00 | -10,309,950.00 | 214,650.00 |
| 18/10/2013 | 39.15 | 10,309,950.00 | 0.79% | -209.23 | -33,933.96 | 10,309,950.00 | -10,570,500.00 | 260,550.00 |
| 19/10/2013 | | | 0.79% | -209.24 | -34,143.20 | | |
| 20/10/2013 | | | 0.79% | -209.24 | -34,352.44 | | |
| 21/10/2013 | 39.52 | 10,570,500.00 | 0.79% | -208.72 | -34,561.16 | 10,570,500.00 | -10,670,400.00 | 99,900.00 |
| 22/10/2013 | 39.13 | 10,670,400.00 | 0.79% | -209.25 | -34,770.42 | 10,670,400.00 | -10,565,100.00 | -105,300.00 |
| 23/10/2013 | 39 | 10,565,100.00 | 0.79% | -209.52 | -34,979.93 | 10,565,100.00 | -10,530,000.00 | -35,100.00 |
| 24/10/2013 | 39.505 | 10,530,000.00 | 0.80% | -210.06 | -35,190.00 | 10,530,000.00 | -10,666,350.00 | 136,350.00 |
| 25/10/2013 | 40 | 10,666,350.00 | 0.80% | -210.06 | -35,400.04 | 10,666,350.00 | -10,800,000.00 | 133,650.00 |
| 26/10/2013 | | | 0.80% | -210.06 | -35,610.10 | | |
| 27/10/2013 | | | 0.80% | -210.07 | -35,820.17 | | |
| 28/10/2013 | 40 | 10,800,000.00 | 0.80% | -209.81 | -36,029.97 | 10,800,000.00 | -10,900,000.00 | 0 |
| 29/10/2013 | 40.255 | 10,900,000.00 | 0.80% | -210.6 | -36,240.57 | 10,900,000.00 | -10,868,850.00 | 68,850.00 |
| 30/10/2013 | 39.755 | 10,868,850.00 | 0.79% | -211.30 | -36,452.50 | 10,868,850.00 | -10,733,850.00 | 135,000.00 |
| 31/10/2013 | 40.45 | 10,733,850.00 | 0.79% | -244.92 | -36,697.42 | 10,733,850.00 | -10,921,500.00 | 187,650.00 |
| 01/11/2013 | 40.535 | 10,921,500.00 | 0.79% | -209.03 | -36,906.46 | 10,921,500.00 | -10,944,450.00 | 22,950.00 |
| 02/11/2013 | | | 0.79% | -209.04 | -37,115.50 | | |
| 03/11/2013 | | | 0.79% | -209.04 | -37,324.54 | | |
| 04/11/2013 | 40.68 | 10,944,450.00 | 0.79% | -209.05 | -37,533.59 | 10,944,450.00 | -10,983,600.00 | 39,150.00 |
| 05/11/2013 | 40.44 | 10,983,600.00 | 0.79% | -208.26 | -37,741.85 | 10,983,600.00 | -10,908,000.00 | -75,600.00 |
| 06/11/2013 | 40.64 | 10,908,000.00 | 0.79% | -207.47 | -37,949.32 | 10,908,000.00 | -10,972,800.00 | 64,800.00 |
| 07/11/2013 | 40.035 | 10,972,800.00 | 0.78% | -205.37 | -38,154.69 | 10,972,800.00 | -10,809,450.00 | -163,350.00 |
| 08/11/2013 | 40.495 | 10,809,450.00 | 0.78% | -205.11 | -38,359.79 | 10,809,450.00 | -10,933,650.00 | 124,200.00 |
| 09/11/2013 | | | 0.78% | -205.11 | -38,564.91 | | |
| 10/11/2013 | | | 0.78% | -205.12 | -38,770.02 | | |
| 11/11/2013 | 41.15 | 10,933,650.00 | 0.78% | -204.96 | -38,974.98 | 10,933,650.00 | -11,110,500.00 | 176,850.00 |
| 12/11/2013 | 40.74 | 11,110,500.00 | 0.77% | -204.33 | -39,179.31 | 11,110,500.00 | -10,999,800.00 | -110,700.00 |
| 13/11/2013 | 40.735 | 10,999,800.00 | 0.77% | -203.20 | -39,382.49 | 10,999,800.00 | -10,998,450.00 | -1,350.00 |
| 14/11/2013 | 41.505 | 10,998,450.00 | 0.78% | -204.67 | -39,587.36 | 10,998,450.00 | -11,227,950.00 | 229,500.00 |
| 15/11/2013 | 41.425 | 11,227,950.00 | 0.78% | -205.67 | -39,793.02 | 11,227,950.00 | -11,184,750.00 | -43,200.00 |
| 16/11/2013 | | | 0.78% | -205.67 | -39,998.69 | | |
| 17/11/2013 | | | 0.78% | -205.67 | -40,204.37 | | |
| 18/11/2013 | 40.975 | 11,184,750.00 | 0.78% | -207 | -40,411.37 | 11,184,750.00 | -11,063,250.00 | -121,500.00 |
| 19/11/2013 | 40.93 | 11,063,250.00 | 0.79% | -207.53 | -40,618.90 | 11,063,250.00 | -11,018,700.00 | -44,550.00 |
| 20/11/2013 | 40.57 | 11,018,700.00 | 0.79% | -208.86 | -40,827.76 | 11,018,700.00 | -10,953,900.00 | -64,800.00 |
| 21/11/2013 | 40.855 | 10,953,900.00 | 0.81% | -213.35 | -41,041.10 | 10,953,900.00 | -11,030,850.00 | 76,950.00 |
| 22/11/2013 | 40.435 | 11,030,850.00 | 0.82% | -215.73 | -41,256.84 | 11,030,850.00 | -10,917,450.00 | -113,400.00 |
| 23/11/2013 | | | 0.82% | -215.74 | -41,472.57 | | |
| 24/11/2013 | | | 0.82% | -215.74 | -41,688.31 | | |
| 25/11/2013 | 40.675 | 10,917,450.00 | 0.80% | -219.71 | -41,908.02 | 10,917,450.00 | -10,982,250.00 | 64,800.00 |
| 26/11/2013 | 41.005 | 10,982,250.00 | 0.80% | -219.45 | -42,127.47 | 10,982,250.00 | -11,071,350.00 | 89,100.00 |
| 27/11/2013 | 41.07 | 11,071,350.00 | 0.82% | -217.34 | -42,344.81 | 11,071,350.00 | -11,088,900.00 | 17,550.00 |
| 28/11/2013 | 40.305 | 11,088,900.00 | 0.83% | -218.4 | -42,563.21 | 11,088,900.00 | -10,882,350.00 | -206,550.00 |
| 29/11/2013 | 40.5 | 10,882,350.00 | 0.98% | -258.02 | -42,821.23 | 10,882,350.00 | -10,935,000.00 | 52,650.00 |
| 30/11/2013 | | | 0.98% | -258.03 | -43,079.26 | | |
| 01/12/2013 | | | 0.98% | -258.03 | -43,337.29 | | |
| 02/12/2013 | 40.5 | 10,935,000.00 | 0.91% | -214.46 | -43,551.75 | 10,935,000.00 | -10,935,000.00 | 0 |
| 03/12/2013 | 40.975 | 10,935,000.00 | 0.88% | -215.67 | -43,767.54 | 10,935,000.00 | -10,762,200.00 | -172,800.00 |
| 04/12/2013 | 39.625 | 10,762,200.00 | 0.88% | -218.17 | -43,985.70 | 10,762,200.00 | -10,752,750.00 | -9,450.00 |
| 05/12/2013 | 39.48 | 10,752,750.00 | 0.88% | -218.44 | -44,204.15 | 10,752,750.00 | -10,659,600.00 | -93,150.00 |
| 06/12/2013 | 39.33 | 10,659,600.00 | 0.88% | -218.45 | -44,444.04 | 10,659,600.00 | -10,619,100.00 | -40,500.00 |
| 07/12/2013 | | | 0.88% | -218.45 | -44,659.50 | | |
| 08/12/2013 | | | 0.88% | -217.90 | -45,077.40 | | |
| 09/12/2013 | 39.555 | 10,619,100.00 | 0.88% | -219.52 | -45,296.95 | 10,619,100.00 | -10,679,850.00 | 60,750.00 |
| 10/12/2013 | 39.03 | 10,679,850.00 | 0.88% | -219.52 | -45,516.48 | 10,679,850.00 | -10,538,100.00 | -141,750.00 |
| 11/12/2013 | 39.11 | 10,538,100.00 | 0.84% | -222.96 | -45,519.91 | 10,538,100.00 | -10,559,700.00 | 21,600.00 |
| 12/12/2013 | 39.54 | 10,559,700.00 | 0.84% | -221.64 | -45,741.55 | 10,559,700.00 | -10,675,800.00 | 116,100.00 |
| 13/12/2013 | 39.6 | 10,675,800.00 | -10,567,800.00 | 0.85% | | -45,741.55 | 108,000.00 | -108,000.00 |

496,800.00 -45,741.55 -496,800.00

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 08/05/2013 | 11,064,600.00 | 0.06% | 0.40% | 122.63 | 122.63 |
| 09/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.09 | 247.73 |
| 10/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.71 | 373.43 |
| 11/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.71 | 499.14 |
| 12/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.71 | 624.86 |
| 13/05/2013 | 11,064,600.00 | 0.09% | 0.41% | 129.4 | 754.26 |
| 14/05/2013 | 11,064,600.00 | 0.07% | 0.42% | 127.67 | 882.12 |
| 15/05/2013 | 11,064,600.00 | 0.08% | 0.42% | 126.95 | 1,009.07 |
| 16/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 128.18 | 1,137.25 |
| 17/05/2013 | 11,064,600.00 | 0.07% | 0.40% | 123.26 | 1,260.51 |
| 18/05/2013 | 11,064,600.00 | 0.07% | 0.40% | 123.26 | 1,383.77 |
| 19/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 123.26 | 1,507.03 |
| 20/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 124.19 | 1,631.22 |
| 21/05/2013 | 11,064,600.00 | 0.11% | 0.45% | 126.35 | 1,757.56 |
| 22/05/2013 | 11,064,600.00 | 0.11% | 0.45% | 128.49 | 1,886.05 |
| 23/05/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.96 | 2,013.01 |
| 24/05/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.03 | 2,140.69 |
| 25/05/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.38 | 2,264.77 |
| 26/05/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.88 | 2,396.65 |
| 27/05/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.19 | 2,524.65 |
| 28/05/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.35 | 2,653.66 |
| 29/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 126.35 | 2,780.01 |
| 30/05/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.43 | 2,905.44 |
| 31/05/2013 | 11,064,600.00 | 0.11% | 0.45% | 138.04 | 3,043.47 |
| 01/06/2013 | 11,064,600.00 | 0.11% | 0.45% | 138.04 | 3,181.51 |
| 02/06/2013 | 11,064,600.00 | 0.11% | 0.45% | 138.04 | 3,319.55 |
| 03/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 126.97 | 3,446.52 |
| 04/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 126.98 | 3,573.50 |
| 05/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.9 | 3,701.40 |
| 06/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.52 | 3,829.91 |
| 07/06/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.98 | 3,956.89 |
| 08/06/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.98 | 4,083.87 |
| 09/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 126.98 | 4,210.86 |
| 10/06/2013 | 11,064,600.00 | 0.08% | 0.41% | 128.21 | 4,339.07 |
| 11/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 126.6 | 4,465.53 |
| 12/06/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.6 | 4,591.81 |
| 13/06/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.76 | 4,717.57 |
| 14/06/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.67 | 4,844.24 |
| 15/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 126.07 | 4,969.71 |
| 16/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 126.58 | 5,096.29 |
| 17/06/2013 | 11,064,600.00 | 0.07% | 0.41% | 127.61 | 5,223.39 |
| 18/06/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.46 | 5,348.84 |

MPSKAT00135625

| Date | | | | | |
|---|---|---|---|---|---|
| 21/06/2013 | 11,064,600.00 | 0.08% | 0.54% | 128.84 | 5,784.14 |
| 22/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.05 | 5,862.99 |
| 23/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.05 | 5,991.04 |
| 24/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.05 | 6,120.69 |
| 25/06/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.11 | 6,240.00 |
| 26/06/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.05 | 6,376.05 |
| 27/06/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.47 | 6,506.32 |
| 28/06/2013 | 11,064,600.00 | 0.21% | 0.54% | 166.99 | 6,673.31 |
| 29/06/2013 | 11,064,600.00 | 0.21% | 0.54% | 166.99 | 6,840.30 |
| 30/06/2013 | 11,064,600.00 | 0.21% | 0.54% | 166.99 | 7,007.30 |
| 01/07/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.17 | 7,136.47 |
| 02/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.25 | 7,264.71 |
| 03/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.25 | 7,392.96 |
| 04/07/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.79 | 7,522.75 |
| 05/07/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.79 | 7,652.54 |
| 06/07/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.79 | 7,782.33 |
| 07/07/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.79 | 7,912.13 |
| 08/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.87 | 8,041.00 |
| 09/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.57 | 8,169.56 |
| 10/07/2013 | 11,064,600.00 | 0.09% | 0.42% | 130.11 | 8,299.67 |
| 11/07/2013 | 11,064,600.00 | 0.09% | 0.43% | 130.72 | 8,430.39 |
| 12/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 129.8 | 8,560.19 |
| 13/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 129.8 | 8,689.99 |
| 14/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 129.8 | 8,819.80 |
| 15/07/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.5 | 8,949.29 |
| 16/07/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.58 | 9,077.87 |
| 17/07/2013 | 11,064,600.00 | 0.09% | 0.48% | 130.73 | 9,208.60 |
| 18/07/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.04 | 9,339.64 |
| 19/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 133.19 | 9,472.84 |
| 20/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 133.2 | 9,606.03 |
| 21/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 133.2 | 9,739.23 |
| 22/07/2013 | 11,064,600.00 | 0.10% | 0.44% | 134.12 | 9,873.35 |
| 23/07/2013 | 11,064,600.00 | 0.11% | 0.44% | 135.35 | 10,008.71 |
| 24/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 135.05 | 10,143.76 |
| 25/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 133.2 | 10,276.96 |
| 26/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.9 | 10,409.86 |
| 27/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.9 | 10,542.76 |
| 28/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.9 | 10,675.66 |
| 29/07/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.37 | 10,807.03 |
| 30/07/2013 | 11,064,600.00 | 0.10% | 0.48% | 133.52 | 10,940.55 |
| 31/07/2013 | 11,064,600.00 | 0.14% | 0.48% | 147.06 | 11,087.61 |
| 01/08/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.68 | 11,219.29 |
| 02/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.91 | 11,348.19 |
| 03/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.91 | 11,477.10 |
| 04/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.91 | 11,606.02 |
| 05/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.61 | 11,734.62 |
| 06/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.07 | 11,861.70 |
| 07/08/2013 | 11,064,600.00 | 0.10% | 0.48% | 133.53 | 11,995.23 |
| 08/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.92 | 12,124.15 |
| 09/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.31 | 12,252.46 |
| 10/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.31 | 12,380.76 |
| 11/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.31 | 12,509.07 |
| 12/08/2013 | 11,064,600.00 | 0.09% | 0.42% | 127.39 | 12,636.45 |
| 13/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.77 | 12,763.23 |
| 14/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.7 | 12,890.92 |
| 15/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.79 | 13,017.70 |
| 16/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.09 | 13,144.79 |
| 17/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.09 | 13,271.87 |
| 18/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.09 | 13,398.96 |
| 19/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.4 | 13,526.36 |
| 20/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.09 | 13,653.45 |
| 21/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.09 | 13,790.54 |
| 22/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.4 | 13,907.94 |
| 23/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.79 | 14,034.73 |
| 24/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.79 | 14,161.52 |
| 25/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.79 | 14,288.31 |
| 26/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.1 | 14,415.41 |
| 27/08/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.72 | 14,543.12 |
| 28/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.1 | 14,670.23 |
| 29/08/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.49 | 14,796.71 |
| 30/08/2013 | 11,064,600.00 | 0.11% | 0.44% | 136.03 | 14,932.74 |
| 31/08/2013 | 11,064,600.00 | 0.11% | 0.44% | 136.03 | 15,068.78 |
| 01/09/2013 | 11,064,600.00 | 0.11% | 0.44% | 136.03 | 15,204.81 |
| 02/09/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.42 | 15,332.23 |
| 03/09/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.73 | 15,459.95 |
| 04/09/2013 | 11,064,600.00 | 0.07% | 0.42% | 125.57 | 15,585.53 |
| 05/09/2013 | 11,064,600.00 | 0.07% | 0.40% | 124.34 | 15,709.87 |
| 06/09/2013 | 11,064,600.00 | 0.07% | 0.41% | 126.19 | 15,836.07 |
| 07/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.19 | 15,962.26 |
| 08/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.2 | 16,088.45 |
| 09/09/2013 | 11,064,600.00 | 0.07% | 0.40% | 124.04 | 16,212.50 |
| 10/09/2013 | 11,064,600.00 | 0.07% | 0.41% | 124.97 | 16,337.46 |
| 11/09/2013 | 11,064,600.00 | 0.07% | 0.41% | 126.03 | 16,463.05 |
| 12/09/2013 | 11,064,600.00 | 0.07% | 0.40% | 124.05 | 16,587.09 |
| 13/09/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.28 | 16,712.37 |
| 14/09/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.28 | 16,837.65 |
| 15/09/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.28 | 16,962.94 |
| 16/09/2013 | 11,064,600.00 | 0.07% | 0.41% | 125.28 | 17,088.53 |
| 17/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.21 | 17,214.73 |
| 18/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.13 | 17,341.87 |
| 19/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.21 | 17,466.08 |
| 20/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.14 | 17,595.21 |
| 21/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.14 | 17,722.35 |
| 22/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.14 | 17,849.49 |
| 23/09/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.76 | 17,977.25 |
| 24/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.03 | 18,104.08 |
| 25/09/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.94 | 18,230.92 |
| 26/09/2013 | 11,064,600.00 | 0.09% | 0.41% | 126.38 | 18,359.29 |
| 27/09/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.3 | 18,488.59 |
| 28/09/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.3 | 18,617.90 |
| 29/09/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.3 | 18,747.20 |
| 30/09/2013 | 11,064,600.00 | 0.11% | 0.51% | 158.25 | 18,905.45 |
| 01/10/2013 | 11,064,600.00 | 0.08% | 0.42% | 127.77 | 19,033.21 |
| 02/10/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.46 | 19,160.68 |
| 03/10/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.46 | 19,288.14 |
| 04/10/2013 | 11,064,600.00 | 0.08% | 0.42% | 129 | 19,417.14 |
| 05/10/2013 | 11,064,600.00 | 0.08% | 0.42% | 129.01 | 19,546.15 |
| 06/10/2013 | 11,064,600.00 | 0.08% | 0.42% | 129.01 | 19,675.16 |
| 07/10/2013 | 11,064,600.00 | 0.08% | 0.42% | 128.39 | 19,803.55 |
| 08/10/2013 | 11,064,600.00 | 0.08% | 0.41% | 129.01 | 19,932.56 |
| 09/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 128.09 | 20,060.65 |
| 10/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 127.78 | 20,188.43 |
| 11/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.32 | 20,317.75 |
| 12/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.32 | 20,447.08 |
| 13/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 129.33 | 20,576.40 |
| 14/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 127.18 | 20,703.57 |
| 15/10/2013 | 11,064,600.00 | 0.08% | 0.41% | 127.17 | 20,830.75 |
| 16/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 128.41 | 20,959.15 |
| 17/10/2013 | 11,064,600.00 | 0.09% | 0.42% | 130.26 | 21,089.41 |
| 18/10/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.8 | 21,221.20 |
| 19/10/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.8 | 21,353.00 |
| 20/10/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.8 | 21,484.80 |
| 21/10/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.19 | 21,615.99 |
| 22/10/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.8 | 21,747.79 |
| 23/10/2013 | 11,064,600.00 | 0.08% | 0.48% | 132.11 | 21,879.90 |
| 24/10/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.73 | 22,012.63 |
| 25/10/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.73 | 22,145.36 |
| 26/10/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.73 | 22,278.10 |
| 27/10/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.73 | 22,410.83 |
| 28/10/2013 | 11,064,600.00 | 0.10% | 0.48% | 132.43 | 22,543.26 |
| 29/10/2013 | 11,064,600.00 | 0.10% | 0.48% | 133.35 | 22,676.61 |
| 30/10/2013 | 11,064,600.00 | 0.10% | 0.48% | 134.9 | 22,811.51 |
| 31/10/2013 | 11,064,600.00 | 0.22% | 0.56% | 173.39 | 22,984.90 |
| 01/11/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.51 | 23,116.41 |
| 02/11/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.51 | 23,247.93 |
| 03/11/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.51 | 23,379.44 |
| 04/11/2013 | 11,064,600.00 | 0.09% | 0.48% | 131.52 | 23,510.96 |
| 05/11/2013 | 11,064,600.00 | 0.09% | 0.48% | 130.59 | 23,641.55 |
| 06/11/2013 | 11,064,600.00 | 0.09% | 0.48% | 129.67 | 23,771.22 |
| 07/11/2013 | 11,064,600.00 | 0.08% | 0.48% | 127.8 | 23,898.40 |
| 08/11/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.9 | 24,025.33 |
| 09/11/2013 | 11,064,600.00 | 0.08% | 0.41% | 126.9 | 24,152.23 |

MPSKAT00135626

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2013 | 11,064,600.00 | | | 0.07% | | 124.75 | 24,564.72 | | |
| 13/11/2013 | 11,064,600.00 | | | 0.41% | | 125.98 | 24,531.72 | | |
| 14/11/2013 | 11,064,600.00 | | | 0.41% | | 126.6 | 24,703.07 | | |
| 15/11/2013 | 11,064,600.00 | | | 0.08% | | 127.53 | 24,910.60 | | |
| 16/11/2013 | 11,064,600.00 | | | 0.08% | | 127.53 | 25,038.13 | | |
| 17/11/2013 | 11,064,600.00 | | | 0.08% | | 127.53 | 25,165.66 | | |
| 18/11/2013 | 11,064,600.00 | | | 0.42% | | 129.07 | 25,294.73 | | |
| 19/11/2013 | 11,064,600.00 | | | 0.08% | | 129.69 | 25,424.40 | | |
| 20/11/2013 | 11,064,600.00 | | | 0.09% | | 131.23 | 25,555.66 | | |
| 21/11/2013 | 11,064,600.00 | | | 0.11% | | 136.47 | 25,692.13 | | |
| 22/11/2013 | 11,064,600.00 | | | 0.12% | | 139.24 | 25,831.37 | | |
| 23/11/2013 | 11,064,600.00 | | | 0.12% | | 139.25 | 25,970.62 | | |
| 24/11/2013 | 11,064,600.00 | | | 0.12% | | 139.25 | 26,109.87 | | |
| 25/11/2013 | 11,064,600.00 | | | 0.47% | | 143.87 | 26,253.74 | | |
| 26/11/2013 | 11,064,600.00 | | | 0.11% | | 143.56 | 26,397.30 | | |
| 27/11/2013 | 11,064,600.00 | | | 0.12% | | 141.1 | 26,538.41 | | |
| 28/11/2013 | 11,064,600.00 | | | 0.12% | | 142.34 | 26,680.74 | | |
| 29/11/2013 | 11,064,600.00 | | | 0.28% | | 188.55 | 26,869.29 | | |
| 30/11/2013 | 11,064,600.00 | | | 0.28% | | 188.55 | 27,057.85 | | |
| 01/12/2013 | 11,064,600.00 | | | 0.28% | | 188.56 | 27,246.41 | | |
| 02/12/2013 | 11,064,600.00 | | | 0.11% | | 137.72 | 27,384.13 | | |
| 03/12/2013 | 11,064,600.00 | | | 0.12% | | 139.27 | 27,523.40 | | |
| 04/12/2013 | 11,064,600.00 | | | 0.13% | | 142.04 | 27,665.44 | | |
| 05/12/2013 | 11,064,600.00 | | | 0.13% | | 142.35 | 27,807.79 | | |
| 06/12/2013 | 11,064,600.00 | | | 0.13% | | 142.35 | 27,950.14 | | |
| 07/12/2013 | 11,064,600.00 | | | 0.13% | | 142.36 | 28,092.49 | | |
| 08/12/2013 | 11,064,600.00 | | | 0.13% | | 142.36 | 28,234.85 | | |
| 09/12/2013 | 11,064,600.00 | | | 0.13% | | 141.74 | 28,376.59 | | |
| 10/12/2013 | 11,064,600.00 | | | 0.13% | | 143.59 | 28,520.19 | | |
| 11/12/2013 | 11,064,600.00 | | | 0.14% | | 147.6 | 28,667.79 | | |
| 12/12/2013 | 11,064,600.00 | | | 0.14% | | 146.06 | 28,813.85 | | |
| 13/12/2013 | -1,951,446.14 | | | 0.15% | | | 28,813.85 | | |
| | | | | | | | 28,813.92 | | |

UCB SA (EUR)

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 07/05/2013 | 44.8 | 0 | 25,732,500.00 | 0.79% | -545.97 | -545.97 | 25,792,500.00 | -25,536,000.00 | -256,500.00 |
| 08/05/2013 | 45.55 | 25,536,000.00 | | 0.76% | -539.13 | -1,084.00 | 25,536,000.00 | -25,963,500.00 | 427,500.00 |
| 09/05/2013 | 45.845 | 25,963,500.00 | | 0.77% | -543.78 | -1,627.78 | 25,963,500.00 | -26,131,650.00 | 168,150.00 |
| 10/05/2013 | 45.865 | 26,131,650.00 | | 0.77% | -545.2 | -2,172.98 | 26,131,650.00 | -26,143,050.00 | 11,400.00 |
| 11/05/2013 | | | | 0.77% | -545.21 | -2,718.19 | | | |
| 12/05/2013 | | | | 0.77% | -545.22 | -3,263.41 | | | |
| 13/05/2013 | 45.375 | 26,143,050.00 | | 0.79% | -553.69 | -3,817.10 | 26,143,050.00 | -25,863,750.00 | -279,300.00 |
| 14/05/2013 | 45.41 | 25,863,750.00 | | 0.79% | -550.18 | -4,367.27 | 25,863,750.00 | -25,883,700.00 | 19,950.00 |
| 15/05/2013 | 45.385 | 25,883,700.00 | | 0.79% | -548.08 | -4,915.35 | 25,883,700.00 | -25,869,450.00 | -14,250.00 |
| 16/05/2013 | 44.99 | 25,869,450.00 | | 0.79% | -550.91 | -5,466.25 | 25,869,450.00 | -25,644,300.00 | -225,150.00 |
| 17/05/2013 | 44.445 | 25,644,300.00 | | 0.79% | -539.65 | -6,005.90 | 25,644,300.00 | -25,333,650.00 | -310,650.00 |
| 18/05/2013 | | | | 0.77% | -539.66 | -6,545.56 | | | |
| 19/05/2013 | | | | 0.77% | -539.67 | -7,085.22 | | | |
| 20/05/2013 | 44.555 | 25,333,650.00 | | 0.77% | -541.79 | -7,627.02 | 25,333,650.00 | -25,396,350.00 | 62,700.00 |
| 21/05/2013 | 44.325 | 25,396,350.00 | | 0.78% | -546.74 | -8,173.75 | 25,396,350.00 | -25,265,250.00 | -131,100.00 |
| 22/05/2013 | 44.54 | 25,265,250.00 | | 0.78% | -551.68 | -8,725.43 | 25,265,250.00 | -25,387,800.00 | 122,550.00 |
| 23/05/2013 | 44.105 | 25,387,800.00 | | 0.78% | -548.17 | -9,273.60 | 25,387,800.00 | -25,139,850.00 | -247,950.00 |
| 24/05/2013 | 44.075 | 25,139,850.00 | | 0.78% | -550.3 | -9,823.90 | 25,139,850.00 | -25,122,750.00 | -17,100.00 |
| 25/05/2013 | | | | 0.78% | -550.31 | -10,374.21 | | | |
| 26/05/2013 | | | | 0.78% | -550.32 | -10,924.53 | | | |
| 27/05/2013 | 44.105 | 25,122,750.00 | | 0.78% | -551.04 | -11,475.56 | 25,122,750.00 | -25,139,850.00 | 17,100.00 |
| 28/05/2013 | 44.3 | 25,139,850.00 | | 0.78% | -552.46 | -12,028.02 | 25,139,850.00 | -25,251,000.00 | 111,150.00 |
| 29/05/2013 | 43.01 | 25,251,000.00 | | 0.78% | -546.33 | -12,574.65 | 25,251,000.00 | -24,515,700.00 | -735,300.00 |
| 30/05/2013 | 42.475 | 24,515,700.00 | | 0.77% | -544.73 | -13,119.58 | 24,515,700.00 | -24,210,750.00 | -304,950.00 |
| 31/05/2013 | 42.295 | 24,210,750.00 | | 0.81% | -573.63 | -13,693.21 | 24,210,750.00 | -24,108,150.00 | -102,600.00 |
| 01/06/2013 | | | | 0.81% | -573.65 | -14,266.86 | | | |
| 02/06/2013 | | | | 0.81% | -573.66 | -14,840.52 | | | |
| 03/06/2013 | 41.6 | 24,108,150.00 | | 0.79% | -540.3 | -15,388.82 | 24,108,150.00 | -23,712,000.00 | -396,150.00 |
| 04/06/2013 | 41.64 | 23,712,000.00 | | 0.79% | -540.31 | -15,937.14 | 23,712,000.00 | -23,848,900.00 | 136,800.00 |
| 05/06/2013 | 40.74 | 23,848,800.00 | | 0.79% | -550.44 | -16,487.58 | 23,848,800.00 | -23,221,800.00 | -627,000.00 |
| 06/06/2013 | 40.81 | 23,221,800.00 | | 0.79% | -551.06 | -17,039.44 | 23,221,800.00 | -23,261,700.00 | 39,900.00 |
| 07/06/2013 | 40.655 | 23,261,700.00 | | 0.79% | -557.87 | -17,597.79 | 23,261,700.00 | -23,173,350.00 | -88,350.00 |
| 08/06/2013 | | | | 0.79% | -548.36 | -18,136.15 | | | |
| 09/06/2013 | | | | 0.79% | -548.37 | -18,684.52 | | | |
| 10/06/2013 | 40.7 | 23,173,350.00 | | 0.79% | -551.2 | -19,235.73 | 23,173,350.00 | -23,199,000.00 | 25,650.00 |
| 11/06/2013 | 39.8 | 23,199,000.00 | | 0.79% | -546.29 | -19,782.01 | 23,199,000.00 | -22,686,000.00 | -513,000.00 |
| 12/06/2013 | 39.97 | 22,686,000.00 | | 0.79% | -547.7 | -20,329.71 | 22,686,000.00 | -22,782,900.00 | 96,900.00 |
| 13/06/2013 | 39.93 | 22,782,900.00 | | 0.77% | -545.6 | -20,875.31 | 22,782,900.00 | -22,760,100.00 | -22,800.00 |
| 14/06/2013 | 40.1 | 22,760,100.00 | | 0.78% | -546.33 | -21,421.63 | 22,760,100.00 | -22,857,000.00 | 96,900.00 |
| 15/06/2013 | | | | 0.78% | -546.33 | -21,967.96 | | | |
| 16/06/2013 | | | | 0.78% | -546.34 | -22,514.30 | | | |
| 17/06/2013 | 39.8 | 22,857,000.00 | | 0.78% | -549.88 | -23,064.18 | 22,857,000.00 | -22,686,000.00 | -171,000.00 |
| 18/06/2013 | 39.6 | 22,686,000.00 | | 0.77% | -549.95 | -23,609.13 | 22,686,000.00 | -22,572,200.00 | -114,000.00 |
| 19/06/2013 | 39.64 | 22,572,000.00 | | 0.78% | -551.31 | -24,160.44 | 22,572,000.00 | -22,495,050.00 | -76,950.00 |
| 20/06/2013 | 38.765 | 22,495,050.00 | | 0.78% | -551.32 | -24,711.77 | 22,495,050.00 | -22,096,050.00 | -399,000.00 |
| 21/06/2013 | 38.835 | 22,096,050.00 | | 0.78% | -552.75 | -25,264.51 | 22,096,050.00 | -22,135,950.00 | 39,900.00 |
| 22/06/2013 | | | | 0.78% | -552.76 | -25,817.27 | | | |
| 23/06/2013 | | | | 0.78% | -552.77 | -26,370.04 | | | |
| 24/06/2013 | 38.45 | 22,135,950.00 | | 0.78% | -552.78 | -26,922.82 | 22,135,950.00 | -21,916,500.00 | -219,450.00 |
| 25/06/2013 | 38.56 | 21,916,500.00 | | 0.78% | -549.27 | -27,472.09 | 21,916,500.00 | -21,979,200.00 | 62,700.00 |
| 26/06/2013 | 41.485 | 21,979,200.00 | | 0.78% | -552.01 | -28,024.09 | 21,979,200.00 | -22,928,250.00 | 949,050.00 |
| 27/06/2013 | 41.985 | 22,928,250.00 | | 0.78% | -554.23 | -28,579.12 | 22,928,250.00 | -23,874,450.00 | 946,200.00 |
| 28/06/2013 | 41.395 | 23,874,450.00 | | 0.91% | -640.07 | -29,219.39 | 23,874,450.00 | -23,589,450.00 | -285,000.00 |
| 29/06/2013 | | | | 0.91% | -640.28 | -29,859.67 | | | |
| 30/06/2013 | | | | 0.91% | -640.3 | -30,499.97 | | | |
| 01/07/2013 | 41.26 | 23,589,450.00 | | 0.79% | -553.58 | -31,053.55 | 23,589,450.00 | -23,518,200.00 | -71,250.00 |
| 02/07/2013 | 41.335 | 23,518,200.00 | | 0.79% | -551.47 | -31,605.02 | 23,518,200.00 | -23,560,950.00 | 42,750.00 |
| 03/07/2013 | 41.41 | 23,560,950.00 | | 0.79% | -551.48 | -32,156.50 | 23,560,950.00 | -23,603,700.00 | 42,750.00 |
| 04/07/2013 | 42.315 | 23,603,700.00 | | 0.79% | -554.53 | -32,711.53 | 23,603,700.00 | -24,119,550.00 | 515,850.00 |
| 05/07/2013 | 42.235 | 24,119,550.00 | | 0.79% | -555.04 | -33,266.56 | 24,119,550.00 | -24,073,950.00 | -45,600.00 |
| 06/07/2013 | | | | 0.79% | -555.05 | -33,821.61 | | | |
| 07/07/2013 | | | | 0.79% | -555.06 | -34,376.67 | | | |
| 08/07/2013 | 42.75 | 24,073,950.00 | | 0.79% | -552.96 | -34,929.63 | 24,073,950.00 | -24,367,500.00 | 293,550.00 |
| 09/07/2013 | 43.1 | 24,367,500.00 | | 0.79% | -552.26 | -35,481.89 | 24,367,500.00 | -24,567,000.00 | 199,500.00 |
| 10/07/2013 | 43.015 | 24,567,000.00 | | 0.79% | -555.0 | -36,037.69 | 24,567,000.00 | -24,518,550.00 | -48,450.00 |
| 11/07/2013 | 43.145 | 24,518,550.00 | | 0.79% | -557.22 | -36,594.91 | 24,518,550.00 | -24,592,650.00 | 74,100.00 |
| 12/07/2013 | 43.13 | 24,592,650.00 | | 0.79% | -555.12 | -37,150.03 | 24,592,650.00 | -24,584,100.00 | -8,550.00 |
| 13/07/2013 | | | | 0.79% | -555.13 | -37,705.17 | | | |
| 14/07/2013 | | | | 0.79% | -555.14 | -38,260.31 | | | |
| 15/07/2013 | 44.21 | 24,584,100.00 | | 0.79% | -554.45 | -38,814.76 | 24,584,100.00 | -24,629,700.00 | 45,600.00 |
| 16/07/2013 | 42.765 | 24,629,700.00 | | 0.79% | -552.35 | -39,367.11 | 24,629,700.00 | -24,376,050.00 | -253,650.00 |
| 17/07/2013 | 42.4 | 24,376,050.00 | | 0.79% | -557.3 | -39,924.41 | 24,376,050.00 | -24,168,000.00 | -208,050.00 |
| 18/07/2013 | 43.135 | 24,168,000.00 | | 0.79% | -550.01 | -40,482.42 | 24,168,000.00 | -24,596,950.00 | 416,050.00 |
| 19/07/2013 | 42.15 | 24,596,950.00 | | 0.80% | -562.97 | -41,045.39 | 24,596,950.00 | -24,025,500.00 | -561,450.00 |
| 20/07/2013 | | | | 0.80% | -562.96 | -41,608.36 | | | |
| 21/07/2013 | | | | 0.80% | -562.99 | -42,171.35 | | | |
| 22/07/2013 | 41.565 | 24,025,500.00 | | 0.80% | -565.12 | -42,736.47 | 24,025,500.00 | -23,692,050.00 | -333,450.00 |
| 23/07/2013 | 42.185 | 23,692,050.00 | | 0.81% | -567.95 | -43,304.42 | 23,692,050.00 | -24,045,450.00 | 353,400.00 |
| 24/07/2013 | 43.46 | 24,045,450.00 | | 0.80% | -567.26 | -43,871.69 | 24,045,450.00 | -24,877,650.00 | 832,200.00 |
| 25/07/2013 | 43.01 | 24,877,650.00 | | 0.80% | -563.04 | -44,434.73 | 24,877,650.00 | -24,515,700.00 | -361,950.00 |
| 26/07/2013 | 42.29 | 24,515,700.00 | | 0.80% | -562.35 | -44,997.08 | 24,515,700.00 | -24,105,300.00 | -410,400.00 |
| 27/07/2013 | | | | 0.80% | -562.36 | -45,559.44 | | | |
| 28/07/2013 | | | | 0.80% | -562.37 | -46,121.81 | | | |
| 29/07/2013 | 41.715 | 24,105,300.00 | | 0.79% | -558.96 | -46,680.66 | 24,105,300.00 | -23,777,550.00 | -327,750.00 |
| 30/07/2013 | 41.99 | 23,777,550.00 | | 0.79% | -560.81 | -47,244.47 | 23,777,550.00 | -23,934,300.00 | 156,750.00 |
| 31/07/2013 | 43.325 | 23,934,300.00 | | 0.04% | -594.87 | -47,839.34 | 23,934,300.00 | -24,695,250.00 | 760,950.00 |
| 01/08/2013 | 44.145 | 24,695,250.00 | | 0.78% | -553.76 | -48,398.94 | 24,695,250.00 | -25,213,950.00 | 518,700.00 |
| 02/08/2013 | 45.985 | 25,213,950.00 | | 0.78% | -553.26 | -48,952.20 | 25,213,950.00 | -26,211,450.00 | 997,500.00 |
| 03/08/2013 | | | | 0.78% | -553.27 | -49,505.48 | | | |
| 04/08/2013 | | | | 0.78% | -553.29 | -50,058.76 | | | |
| 05/08/2013 | 47.46 | 26,211,450.00 | | 0.78% | -552.59 | -50,611.35 | 26,211,450.00 | -27,052,200.00 | 840,750.00 |
| 06/08/2013 | 48.4 | 27,052,200.00 | | 0.78% | -549.07 | -51,160.42 | 27,052,200.00 | -27,588,000.00 | 535,800.00 |
| 07/08/2013 | 47.505 | 27,588,000.00 | | 0.80% | -563.91 | -51,724.34 | 27,588,000.00 | -27,077,850.00 | -510,150.00 |
| 08/08/2013 | 48.305 | 27,077,850.00 | | 0.78% | -553.01 | -52,277.67 | 27,077,850.00 | -27,533,850.00 | 456,000.00 |
| 09/08/2013 | 48.75 | 27,533,850.00 | | 0.78% | -551.30 | -52,829.60 | 27,533,850.00 | -27,787,500.00 | 253,650.00 |
| 10/08/2013 | | | | 0.78% | -551.95 | -53,381.55 | | | |
| 11/08/2013 | | | | 0.78% | -551.96 | -53,933.51 | | | |
| 12/08/2013 | 48.53 | 27,787,500.00 | | 0.79% | -549.05 | -54,483.36 | 27,787,500.00 | -27,662,100.00 | -125,400.00 |
| 13/08/2013 | 48.835 | 27,662,100.00 | | 0.78% | -548.45 | -55,031.81 | 27,662,100.00 | -27,835,950.00 | 173,850.00 |
| 14/08/2013 | 48.66 | 27,835,950.00 | | 0.78% | -550.58 | -55,582.40 | 27,835,950.00 | -27,736,200.00 | -99,750.00 |
| 15/08/2013 | 48.43 | 27,736,200.00 | | 0.78% | -550.54 | -56,130.37 | 27,736,200.00 | -27,605,100.00 | -131,100.00 |
| 16/08/2013 | 48.455 | 27,605,100.00 | | 0.78% | -549.16 | -56,680.07 | 27,605,100.00 | -27,619,350.00 | 14,250.00 |
| 17/08/2013 | | | | 0.78% | -549.21 | -57,229.27 | | | |
| 18/08/2013 | | | | 0.78% | -549.22 | -57,778.49 | | | |
| 19/08/2013 | 48.095 | 27,619,350.00 | | 0.78% | -549.94 | -58,328.43 | 27,619,350.00 | -27,406,450.00 | -210,900.00 |

MPSKAT00135627

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 07/05/2013 | 25,792,500.00 | 0.09% | 0.41% | 291.93 | 291.93 |
| 08/05/2013 | 25,792,500.00 | 0.09% | 0.40% | 283.96 | 575.79 |
| 09/05/2013 | 25,792,500.00 | 0.07% | 0.40% | 289.69 | 865.48 |
| 10/05/2013 | 25,792,500.00 | 0.09% | 0.41% | 291.13 | 1,156.61 |
| 11/05/2013 | 25,792,500.00 | 0.07% | 0.40% | 291.13 | 1,447.74 |
| 12/05/2013 | 25,792,500.00 | 0.09% | 0.41% | 291.13 | 1,738.89 |
| 13/05/2013 | 25,792,500.00 | 0.09% | 0.41% | 299.74 | 2,038.62 |
| 14/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 296.16 | 2,334.77 |
| 15/05/2013 | 25,792,500.00 | 0.08% | 0.40% | 294.01 | 2,628.78 |
| 16/05/2013 | 25,792,500.00 | 0.08% | 0.40% | 296.88 | 2,925.66 |
| 17/05/2013 | 25,792,500.00 | 0.08% | 0.40% | 285.42 | 3,211.08 |
| 18/05/2013 | 25,792,500.00 | 0.09% | 0.41% | 285.42 | 3,496.51 |
| 19/05/2013 | 25,792,500.00 | 0.07% | 0.40% | 285.45 | 3,781.93 |
| 20/05/2013 | 25,792,500.00 | 0.07% | 0.40% | 287.58 | 4,069.51 |
| 21/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 292.6 | 4,362.11 |
| 22/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 297.62 | 4,659.73 |
| 23/05/2013 | 25,792,500.00 | 0.08% | 0.40% | 294.04 | 4,953.76 |
| 24/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 296.19 | 5,249.95 |
| 25/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 296.19 | 5,546.15 |
| 26/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 296.2 | 5,842.34 |
| 27/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 296.92 | 6,139.26 |
| 28/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 288.35 | 6,427.61 |
| 29/05/2013 | 25,792,500.00 | 0.08% | 0.41% | 292.62 | 6,720.23 |
| 30/05/2013 | 25,792,500.00 | 0.07% | 0.40% | 290.48 | 7,010.72 |
| 31/05/2013 | 25,792,500.00 | 0.09% | 0.41% | 319.96 | 7,340.58 |
| 01/06/2013 | 25,792,500.00 | 0.11% | 0.45% | 319.87 | 7,660.45 |
| 02/06/2013 | 25,792,500.00 | 0.11% | 0.45% | 319.87 | 7,980.32 |
| 03/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 294.08 | 8,274.40 |
| 04/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 294.08 | 8,568.47 |
| 05/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 296.23 | 8,864.71 |
| 06/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 297.67 | 9,162.38 |
| 07/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 294.09 | 9,456.46 |
| 08/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 294.09 | 9,750.56 |
| 09/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 294.1 | 10,044.65 |
| 10/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 296.97 | 10,341.62 |
| 11/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 291.95 | 10,633.57 |
| 12/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 293.39 | 10,926.96 |
| 13/06/2013 | 25,792,500.00 | 0.07% | 0.40% | 291.24 | 11,218.20 |
| 14/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 291.97 | 11,510.16 |
| 15/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 291.97 | 11,802.13 |
| 16/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 291.97 | 12,094.10 |
| 17/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 294.54 | 12,389.19 |
| 18/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 297 | 12,685.19 |
| 19/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 297 | 12,982.19 |
| 20/06/2013 | 25,792,500.00 | 0.07% | 0.40% | 297 | 13,274.19 |
| 21/06/2013 | 25,792,500.00 | 0.08% | 0.41% | 298.44 | 13,572.63 |

MPSKAT00135628

| Date | Amount | % | % | Price | Value |
|---|---|---|---|---|---|
| 24/06/2013 | 25,792,500.00 | 0.00% | | 298.45 | 14,467.96 |
| 25/06/2013 | 25,792,500.00 | 0.00% | | 298.45 | 14,762.02 |
| 26/06/2013 | 25,792,500.00 | 0.00% | | 298.45 | 15,061.26 |
| 27/06/2013 | 25,792,500.00 | 0.00% | | 299.89 | 15,361.17 |
| 28/06/2013 | 25,792,500.00 | 0.21% | 0.54% | 387.35 | 15,748.52 |
| 29/06/2013 | 25,792,500.00 | 0.21% | 0.54% | 387.36 | 16,135.88 |
| 30/06/2013 | 25,792,500.00 | 0.21% | 0.54% | 387.37 | 16,523.25 |
| 01/07/2013 | 25,792,500.00 | 0.00% | | 299.19 | 16,822.44 |
| 02/07/2013 | 25,792,500.00 | 0.00% | 0.41% | 297.04 | 17,119.48 |
| 03/07/2013 | 25,792,500.00 | 0.00% | 0.41% | 297.05 | 17,416.53 |
| 04/07/2013 | 25,792,500.00 | 0.00% | 0.41% | 300.64 | 17,717.17 |
| 05/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 300.64 | 18,017.80 |
| 06/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 300.64 | 18,318.45 |
| 07/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 300.65 | 18,619.09 |
| 08/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 298.5 | 18,917.59 |
| 09/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 297.70 | 19,215.30 |
| 10/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 301.37 | 19,516.75 |
| 11/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 302.81 | 19,819.56 |
| 12/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 300.66 | 20,120.22 |
| 13/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 300.67 | 20,420.89 |
| 14/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 300.67 | 20,721.56 |
| 15/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.96 | 21,021.52 |
| 16/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 297.81 | 21,319.33 |
| 17/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 302.03 | 21,622.16 |
| 18/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 303.55 | 21,925.71 |
| 19/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 308.58 | 22,234.29 |
| 20/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 308.58 | 22,542.87 |
| 21/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 308.58 | 22,851.45 |
| 22/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 310.74 | 23,162.19 |
| 23/07/2013 | 25,792,500.00 | 0.11% | 0.44% | 313.61 | 23,475.80 |
| 24/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 312.9 | 23,788.69 |
| 25/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 300.6 | 24,097.29 |
| 26/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 307.08 | 24,405.18 |
| 27/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 307.89 | 24,713.06 |
| 28/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 307.09 | 25,020.96 |
| 29/07/2013 | 25,792,500.00 | 0.00% | 0.42% | 304.31 | 25,325.27 |
| 30/07/2013 | 25,792,500.00 | 0.10% | 0.48% | 309.33 | 25,634.60 |
| 31/07/2013 | 25,792,500.00 | 0.14% | 0.48% | 340.09 | 25,975.49 |
| 01/08/2013 | 25,792,500.00 | 0.00% | 0.42% | 305.04 | 26,280.53 |
| 02/08/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.59 | 26,579.12 |
| 03/08/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.59 | 26,877.71 |
| 04/08/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.59 | 27,176.30 |
| 05/08/2013 | 25,792,500.00 | 0.00% | 0.42% | 297.88 | 27,474.18 |
| 06/08/2013 | 25,792,500.00 | 0.00% | 0.42% | 294.3 | 27,768.48 |
| 07/08/2013 | 25,792,500.00 | 0.10% | 0.48% | 303.36 | 28,077.84 |
| 08/08/2013 | 25,792,500.00 | 0.00% | 0.42% | 298.61 | 28,376.45 |
| 09/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 296.92 | 28,673.63 |
| 10/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 297.18 | 28,970.81 |
| 11/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 297.18 | 29,267.99 |
| 12/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.04 | 29,563.02 |
| 13/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.6 | 29,856.63 |
| 14/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.75 | 30,152.39 |
| 15/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.61 | 30,446.00 |
| 16/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.33 | 30,740.33 |
| 17/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.33 | 31,034.67 |
| 18/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.34 | 31,329.00 |
| 19/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.06 | 31,624.06 |
| 20/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.34 | 31,918.41 |
| 21/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.35 | 32,212.75 |
| 22/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.07 | 32,507.82 |
| 23/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.64 | 32,801.46 |
| 24/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.64 | 33,095.10 |
| 25/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.64 | 33,388.75 |
| 26/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.36 | 33,683.11 |
| 27/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.0 | 33,976.91 |
| 28/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.37 | 34,273.29 |
| 29/08/2013 | 25,792,500.00 | 0.00% | 0.41% | 292.94 | 34,566.23 |
| 30/08/2013 | 25,792,500.00 | 0.11% | 0.44% | 315.18 | 34,881.41 |
| 31/08/2013 | 25,792,500.00 | 0.11% | 0.44% | 315.19 | 35,196.60 |
| 01/09/2013 | 25,792,500.00 | 0.11% | 0.44% | 315.19 | 35,511.79 |
| 02/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.11 | 35,806.89 |
| 03/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.03 | 36,102.72 |
| 04/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 290.81 | 36,393.53 |
| 05/09/2013 | 25,792,500.00 | 0.07% | 0.40% | 287.94 | 36,681.47 |
| 06/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 292.25 | 36,973.72 |
| 07/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 292.25 | 37,265.98 |
| 08/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 292.26 | 37,558.23 |
| 09/09/2013 | 25,792,500.00 | 0.00% | 0.40% | 287.24 | 37,845.47 |
| 10/09/2013 | 25,792,500.00 | 0.07% | 0.40% | 289.39 | 38,134.96 |
| 11/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 290.83 | 38,425.69 |
| 12/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 287.25 | 38,712.94 |
| 13/09/2013 | 25,792,500.00 | 0.07% | 0.40% | 290.12 | 39,003.06 |
| 14/09/2013 | 25,792,500.00 | 0.07% | 0.40% | 290.12 | 39,293.19 |
| 15/09/2013 | 25,792,500.00 | 0.07% | 0.40% | 290.13 | 39,583.31 |
| 16/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 290.85 | 39,874.16 |
| 17/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 292.29 | 40,166.45 |
| 18/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 294.44 | 40,460.89 |
| 19/09/2013 | 25,792,500.00 | 0.07% | 0.41% | 292.29 | 40,753.18 |
| 20/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.46 | 41,047.63 |
| 21/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.46 | 41,342.08 |
| 22/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.46 | 41,636.54 |
| 23/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.89 | 41,932.43 |
| 24/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.74 | 42,226.18 |
| 25/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.75 | 42,519.92 |
| 26/09/2013 | 25,792,500.00 | 0.00% | 0.41% | 297.34 | 42,817.26 |
| 27/09/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.5 | 43,116.76 |
| 28/09/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.5 | 43,416.26 |
| 29/09/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.5 | 43,715.76 |
| 30/09/2013 | 25,792,500.00 | 0.18% | 0.51% | 366.97 | 44,082.73 |
| 01/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.92 | 44,378.65 |
| 02/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.21 | 44,673.86 |
| 03/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.21 | 44,969.07 |
| 04/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 298.9 | 45,267.97 |
| 05/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 298.81 | 45,566.60 |
| 06/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 298.81 | 45,865.49 |
| 07/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 297.38 | 46,162.87 |
| 08/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 298.02 | 46,461.69 |
| 09/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 296.67 | 46,758.35 |
| 10/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 295.95 | 47,054.31 |
| 11/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.55 | 47,353.85 |
| 12/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.55 | 47,653.40 |
| 13/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 299.55 | 47,952.95 |
| 14/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 294.53 | 48,247.48 |
| 15/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 294.53 | 48,542.02 |
| 16/10/2013 | 25,792,500.00 | 0.00% | 0.41% | 297.41 | 48,839.43 |
| 17/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 301.72 | 49,141.14 |
| 18/10/2013 | 25,792,500.00 | 0.00% | 0.48% | 305.31 | 49,446.46 |
| 19/10/2013 | 25,792,500.00 | 0.00% | 0.48% | 305.32 | 49,751.77 |
| 20/10/2013 | 25,792,500.00 | 0.00% | 0.48% | 305.32 | 50,057.09 |
| 21/10/2013 | 25,792,500.00 | 0.00% | 0.42% | 303.89 | 50,360.98 |
| 22/10/2013 | 25,792,500.00 | 0.00% | 0.48% | 305.33 | 50,666.30 |
| 23/10/2013 | 25,792,500.00 | 0.00% | 0.48% | 306.05 | 50,972.35 |
| 24/10/2013 | 25,792,500.00 | 0.10% | 0.48% | 307.49 | 51,279.84 |
| 25/10/2013 | 25,792,500.00 | 0.10% | 0.48% | 307.49 | 51,587.33 |
| 26/10/2013 | 25,792,500.00 | 0.10% | 0.48% | 307.49 | 51,894.82 |
| 27/10/2013 | 25,792,500.00 | 0.10% | 0.48% | 307.5 | 52,202.32 |
| 28/10/2013 | 25,792,500.00 | 0.10% | 0.48% | 306.79 | 52,509.11 |
| 29/10/2013 | 25,792,500.00 | 0.10% | 0.48% | 308.94 | 52,818.05 |
| 30/10/2013 | 25,792,500.00 | 0.10% | 0.44% | 312.53 | 53,130.58 |
| 31/10/2013 | 25,792,500.00 | 0.29% | 0.56% | 402.28 | 53,532.96 |
| 01/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 304.65 | 53,837.51 |
| 02/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 304.65 | 54,142.16 |
| 03/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 304.65 | 54,446.81 |
| 04/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 304.66 | 54,751.47 |
| 05/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 302.51 | 55,053.97 |
| 06/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 300.36 | 55,354.33 |
| 07/11/2013 | 25,792,500.00 | 0.00% | 0.41% | 294.62 | 55,640.94 |
| 08/11/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.9 | 55,942.04 |
| 09/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 293.9 | 56,236.75 |
| 10/11/2013 | 25,792,500.00 | 0.00% | 0.42% | 296.5 | 56,530.66 |
| 11/11/2013 | 25,792,500.00 | 0.00% | 0.41% | 293.19 | 56,823.85 |
| 12/11/2013 | 25,792,500.00 | 0.07% | 0.41% | 291.76 | 57,115.61 |

```
                                                  0.00%          0.41%          1,404.50
15/11/2013     25,792,500.00                      0.00%          0.41%   295.35  57,993.06
16/11/2013     25,792,500.00                      0.00%          0.41%   295.36  58,288.40
17/11/2013     25,792,500.00                      0.00%          0.41%   295.37  58,583.79
18/11/2013     25,792,500.00                      0.00%          0.42%   295.98  58,882.75
19/11/2013     25,792,500.00                      0.00%          0.42%   296.96  59,169.15
20/11/2013     -2,576,400.00                      0.09%          0.42%   300.4   59,169.15
                                                                         0       59,169.15
```

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| BEKAERT NV (EUR) | | | | | | | | | |
| 15/05/2013 | 21.585 | 0 | 5,757,900.00 | | | -120.92 | 5,757,900.00 | -5,504,175.00 | -253,725.00 |
| 16/05/2013 | 21.62 | 5,504,175.00 | | 0.78% | -120.92 | -242.47 | 5,504,175.00 | -5,513,100.00 | 8,925.00 |
| 17/05/2013 | 22.005 | 5,513,100.00 | | 0.78% | -119.06 | -361.53 | 5,513,100.00 | -5,611,275.00 | 98,175.00 |
| 18/05/2013 | | | | 0.77% | -119.07 | -480.59 | | | |
| 19/05/2013 | | | | 0.77% | -119.07 | -599.66 | | | |
| 20/05/2013 | 22.2 | 5,611,275.00 | | 0.78% | -119.54 | -719.19 | 5,611,275.00 | -5,661,000.00 | 49,725.00 |
| 21/05/2013 | 22.63 | 5,661,000.00 | | 0.78% | -120.63 | -839.82 | 5,661,000.00 | -5,775,750.00 | 114,750.00 |
| 22/05/2013 | 22.7 | 5,775,750.00 | | 0.78% | -121.72 | -961.54 | 5,775,750.00 | -5,791,050.00 | 15,300.00 |
| 23/05/2013 | 22.14 | 5,791,050.00 | | 0.78% | -120.94 | -1,082.48 | 5,791,050.00 | -5,645,700.00 | -145,350.00 |
| 24/05/2013 | 22.02 | 5,645,700.00 | | 0.78% | -121.41 | -1,203.89 | 5,645,700.00 | -5,615,100.00 | -30,600.00 |
| 25/05/2013 | | | | 0.78% | -121.41 | -1,325.31 | | | |
| 26/05/2013 | | | | 0.78% | -121.42 | -1,446.72 | | | |
| 27/05/2013 | 22.03 | 5,615,100.00 | | 0.78% | -121.57 | -1,568.30 | 5,615,100.00 | -5,617,650.00 | 2,550.00 |
| 28/05/2013 | 22.655 | 5,617,650.00 | | 0.78% | -121.89 | -1,690.18 | 5,617,650.00 | -5,777,025.00 | 159,375.00 |
| 29/05/2013 | 22.355 | 5,777,025.00 | | 0.78% | -120.65 | -1,810.83 | 5,777,025.00 | -5,700,525.00 | -76,500.00 |
| 30/05/2013 | 22.385 | 5,700,525.00 | | 0.77% | -120.18 | -1,931.01 | 5,700,525.00 | -5,708,175.00 | 7,650.00 |
| 31/05/2013 | 22.505 | 5,708,175.00 | | 0.81% | -126.56 | -2,057.58 | 5,708,175.00 | -5,738,775.00 | 30,600.00 |
| 01/06/2013 | | | | 0.81% | -126.56 | -2,184.14 | | | |
| 02/06/2013 | | | | 0.81% | -126.57 | -2,310.70 | | | |
| 03/06/2013 | 22.54 | 5,738,775.00 | | 0.78% | -120.97 | -2,431.68 | 5,738,775.00 | -5,747,700.00 | 8,925.00 |
| 04/06/2013 | 22.78 | 5,747,700.00 | | 0.78% | -120.97 | -2,552.65 | 5,747,700.00 | -5,808,900.00 | 61,200.00 |
| 05/06/2013 | 22.74 | 5,808,900.00 | | 0.78% | -121.44 | -2,674.09 | 5,808,900.00 | -5,798,700.00 | -10,200.00 |
| 06/06/2013 | 22.325 | 5,798,700.00 | | 0.78% | -121.76 | -2,795.85 | 5,798,700.00 | -5,692,875.00 | -105,825.00 |
| 07/06/2013 | 22.55 | 5,692,875.00 | | 0.78% | -120.98 | -2,916.83 | 5,692,875.00 | -5,750,250.00 | 57,375.00 |
| 08/06/2013 | | | | 0.78% | -120.98 | -3,037.82 | | | |
| 09/06/2013 | | | | 0.78% | -120.99 | -3,158.90 | | | |
| 10/06/2013 | 22.6 | 5,750,250.00 | | 0.78% | -121.61 | -3,280.42 | 5,750,250.00 | -5,763,000.00 | 12,750.00 |
| 11/06/2013 | 22.9 | 5,763,000.00 | | 0.78% | -120.53 | -3,400.94 | 5,763,000.00 | -5,814,000.00 | 51,000.00 |
| 12/06/2013 | 22.985 | 5,814,000.00 | | 0.78% | -120.84 | -3,521.79 | 5,814,000.00 | -5,861,175.00 | 47,175.00 |
| 13/06/2013 | 23.27 | 5,861,175.00 | | 0.78% | -120.38 | -3,642.16 | 5,861,175.00 | -5,933,050.00 | 72,675.00 |
| 14/06/2013 | 24.11 | 5,933,050.00 | | 0.78% | -120.53 | -3,762.69 | 5,933,050.00 | -6,148,050.00 | 214,200.00 |
| 15/06/2013 | | | | 0.78% | -120.54 | -3,883.23 | | | |
| 16/06/2013 | | | | 0.78% | -120.54 | -4,003.76 | | | |
| 17/06/2013 | 24.395 | 6,148,050.00 | | 0.78% | -121.32 | -4,125.08 | 6,148,050.00 | -6,216,175.00 | 70,125.00 |
| 18/06/2013 | 24.525 | 6,216,175.00 | | 0.78% | -120.23 | -4,245.32 | 6,216,175.00 | -6,253,075.00 | 35,700.00 |
| 19/06/2013 | 24.1 | 6,253,075.00 | | 0.78% | -121.64 | -4,366.95 | 6,253,075.00 | -6,145,500.00 | -106,375.00 |
| 20/06/2013 | 24.065 | 6,145,500.00 | | 0.78% | -122.64 | -4,489.59 | 6,145,500.00 | -6,136,575.00 | -8,925.00 |
| 21/06/2013 | 23.79 | 6,136,575.00 | | 0.78% | -121.95 | -4,610.54 | 6,136,575.00 | -6,066,450.00 | -70,125.00 |
| 22/06/2013 | | | | 0.78% | -121.95 | -4,732.49 | | | |
| 23/06/2013 | | | | 0.78% | -121.96 | -4,854.45 | | | |
| 24/06/2013 | 23.705 | 6,066,450.00 | | 0.78% | -121.96 | -4,976.41 | 6,066,450.00 | -6,044,775.00 | -21,675.00 |
| 25/06/2013 | 23.765 | 6,044,775.00 | | 0.78% | -121.18 | -5,097.60 | 6,044,775.00 | -6,060,075.00 | 15,300.00 |
| 26/06/2013 | 24.12 | 6,060,075.00 | | 0.78% | -121.97 | -5,219.56 | 6,060,075.00 | -6,150,600.00 | 90,525.00 |
| 27/06/2013 | 24.44 | 6,150,600.00 | | 0.78% | -122.26 | -5,341.34 | 6,150,600.00 | -6,200,325.00 | 49,725.00 |
| 28/06/2013 | 24.44 | 6,200,325.00 | | 0.91% | -142.66 | -5,483.10 | 6,200,325.00 | -6,291,200.00 | 31,875.00 |
| 29/06/2013 | | | | 0.91% | -142.27 | -5,624.37 | | | |
| 30/06/2013 | | | | 0.91% | -141.27 | -5,765.64 | | | |
| 01/07/2013 | 24.66 | 6,232,200.00 | | 0.78% | -122.14 | -5,887.77 | 6,232,200.00 | -6,283,300.00 | 56,100.00 |
| 02/07/2013 | 24.1 | 6,283,300.00 | | 0.78% | -122.67 | -6,009.44 | 6,283,300.00 | -6,145,500.00 | -142,800.00 |
| 03/07/2013 | 24.56 | 6,145,500.00 | | 0.78% | -121.67 | -6,131.12 | 6,145,500.00 | -6,262,800.00 | 117,300.00 |
| 04/07/2013 | 25 | 6,262,800.00 | | 0.79% | -122.45 | -6,253.57 | 6,262,800.00 | -6,375,000.00 | 112,200.00 |
| 05/07/2013 | 24.755 | 6,375,000.00 | | 0.79% | -122.46 | -6,376.03 | 6,375,000.00 | -6,312,525.00 | -62,475.00 |
| 06/07/2013 | | | | 0.79% | -122.46 | -6,498.49 | | | |
| 07/07/2013 | | | | 0.79% | -122.46 | -6,620.95 | | | |
| 08/07/2013 | 24.615 | 6,312,525.00 | | 0.78% | -122 | -6,742.95 | 6,312,525.00 | -6,362,250.00 | 49,725.00 |
| 09/07/2013 | 25.615 | 6,362,250.00 | | 0.79% | -121.85 | -6,864.79 | 6,362,250.00 | -6,531,325.00 | 169,575.00 |
| 10/07/2013 | 25.67 | 6,531,325.00 | | 0.79% | -122.63 | -6,987.42 | 6,531,325.00 | -6,545,850.00 | 14,025.00 |
| 11/07/2013 | 26.7 | 6,545,850.00 | | 0.79% | -122.94 | -7,110.36 | 6,545,850.00 | -6,808,500.00 | 262,650.00 |
| 12/07/2013 | 26 | 6,808,500.00 | | 0.79% | -122.48 | -7,232.84 | 6,808,500.00 | -6,630,000.00 | -178,500.00 |
| 13/07/2013 | | | | 0.79% | -122.48 | -7,355.31 | | | |
| 14/07/2013 | | | | 0.79% | -122.48 | -7,477.79 | | | |
| 15/07/2013 | 26.52 | 6,630,000.00 | | 0.79% | -122.33 | -7,600.12 | 6,630,000.00 | -6,762,600.00 | 132,600.00 |
| 16/07/2013 | 26.45 | 6,762,600.00 | | 0.79% | -122.96 | -7,722.99 | 6,762,600.00 | -6,744,750.00 | -17,850.00 |
| 17/07/2013 | 26.62 | 6,744,750.00 | | 0.79% | -122.96 | -7,844.94 | 6,744,750.00 | -6,788,100.00 | 43,350.00 |
| 18/07/2013 | 26.8 | 6,788,100.00 | | 0.79% | -123.11 | -7,966.06 | 6,788,100.00 | -6,834,000.00 | 45,900.00 |
| 19/07/2013 | 27 | 6,834,000.00 | | 0.06% | -124.21 | -8,092.26 | 6,834,000.00 | -6,885,000.00 | 51,000.00 |
| 20/07/2013 | | | | 0.06% | -124.21 | -8,216.47 | | | |
| 21/07/2013 | | | | 0.06% | -124.21 | -8,340.69 | | | |
| 22/07/2013 | 26.9 | 6,885,000.00 | | 0.06% | -124.68 | -8,465.37 | 6,885,000.00 | -6,859,500.00 | -25,500.00 |
| 23/07/2013 | 26.8 | 6,859,500.00 | | 0.81% | -125.16 | -8,590.67 | 6,859,500.00 | -6,834,000.00 | -14,025.00 |
| 24/07/2013 | 27.25 | 6,845,475.00 | | 0.81% | -125.15 | -8,715.83 | 6,845,475.00 | -6,948,750.00 | 103,275.00 |
| 25/07/2013 | 26.95 | 6,948,750.00 | | 0.80% | -124.40 | -8,840.12 | 6,948,750.00 | -6,872,250.00 | -76,500.00 |
| 26/07/2013 | 27.395 | 6,872,250.00 | | 0.00% | -124.07 | -8,964.12 | 6,872,250.00 | -6,965,725.00 | 113,475.00 |
| 27/07/2013 | | | | 0.00% | -124.07 | -9,089.19 | | | |
| 28/07/2013 | | | | 0.00% | -124.00 | -9,212.27 | | | |
| 29/07/2013 | 27.44 | 6,965,725.00 | | 0.78% | -123.3 | -9,335.57 | 6,965,725.00 | -6,997,200.00 | 11,475.00 |
| 30/07/2013 | 26.47 | 6,997,200.00 | | 0.78% | -124.39 | -9,459.96 | 6,997,200.00 | -6,749,850.00 | -247,350.00 |
| 31/07/2013 | 26.425 | 6,749,850.00 | | 0.44% | -125.25 | -9,591.21 | 6,749,850.00 | -6,738,375.00 | -11,475.00 |
| 01/08/2013 | 27.24 | 6,738,375.00 | | 0.78% | -123.46 | -9,714.67 | 6,738,375.00 | -6,946,200.00 | 207,825.00 |
| 02/08/2013 | 27.95 | 6,946,200.00 | | 0.78% | -122.07 | -9,836.74 | 6,946,200.00 | -7,127,250.00 | 181,050.00 |
| 03/08/2013 | | | | 0.78% | -122.07 | -9,958.81 | | | |
| 04/08/2013 | | | | 0.78% | -122.07 | -10,080.88 | | | |
| 05/08/2013 | 27.75 | 7,127,250.00 | | 0.78% | -121.92 | -10,202.80 | 7,127,250.00 | -7,076,250.00 | -51,000.00 |
| 06/08/2013 | 26.985 | 7,076,250.00 | | 0.78% | -121.14 | -10,323.94 | 7,076,250.00 | -6,881,175.00 | -195,075.00 |
| 07/08/2013 | 27.22 | 6,881,175.00 | | 0.78% | -124.41 | -10,448.35 | 6,881,175.00 | -6,941,100.00 | 59,925.00 |
| 08/08/2013 | 27.79 | 6,941,100.00 | | 0.78% | -122.08 | -10,570.43 | 6,941,100.00 | -7,086,450.00 | 145,350.00 |
| 09/08/2013 | 27.98 | 7,086,450.00 | | 0.78% | -121.77 | -10,692.21 | 7,086,450.00 | -7,134,900.00 | 48,450.00 |
| 10/08/2013 | | | | 0.78% | -121.78 | -10,813.98 | | | |
| 11/08/2013 | | | | 0.78% | -121.78 | -10,935.76 | | | |
| 12/08/2013 | 28.075 | 7,134,900.00 | | 0.78% | -121.31 | -11,057.07 | 7,134,900.00 | -7,159,125.00 | 24,225.00 |
| 13/08/2013 | 28.135 | 7,159,125.00 | | 0.78% | -121 | -11,178.00 | 7,159,125.00 | -7,256,025.00 | 96,900.00 |
| 14/08/2013 | 28.615 | 7,256,025.00 | | 0.78% | -121.47 | -11,299.55 | 7,256,025.00 | -7,347,625.00 | 91,600.00 |
| 15/08/2013 | 28.65 | 7,347,625.00 | | 0.78% | -121.01 | -11,420.56 | 7,347,625.00 | -7,305,750.00 | -42,075.00 |
| 16/08/2013 | 28.85 | 7,305,750.00 | | 0.78% | -121.17 | -11,541.73 | 7,305,750.00 | -7,356,750.00 | 51,000.00 |
| 17/08/2013 | | | | 0.78% | -121.17 | -11,662.90 | | | |
| 18/08/2013 | | | | 0.78% | -121.17 | -11,784.08 | | | |
| 19/08/2013 | 28.655 | 7,356,750.00 | | 0.78% | -122.33 | -11,905.41 | 7,356,750.00 | -7,307,025.00 | -49,725.00 |
| 20/08/2013 | 27.635 | 7,307,025.00 | | 0.78% | -122.18 | -12,026.59 | 7,307,025.00 | -7,097,925.00 | -209,100.00 |
| 21/08/2013 | 27.65 | 7,097,925.00 | | 0.78% | -120.58 | -12,147.77 | 7,097,925.00 | -7,050,750.00 | 47,175.00 |
| 22/08/2013 | 28.47 | 7,050,750.00 | | 0.78% | -121.34 | -12,269.11 | 7,050,750.00 | -7,259,850.00 | 209,100.00 |
| 23/08/2013 | 28.49 | 7,259,850.00 | | 0.78% | -121.03 | -12,390.14 | 7,259,850.00 | -7,264,950.00 | 5,100.00 |
| 24/08/2013 | | | | 0.78% | -121.03 | -12,511.17 | | | |
| 25/08/2013 | | | | 0.78% | -121.04 | -12,632.21 | | | |
| 26/08/2013 | 27.825 | 7,264,950.00 | | 0.78% | -121.19 | -12,753.40 | 7,264,950.00 | -7,095,375.00 | -169,575.00 |
| 27/08/2013 | 26.58 | 7,095,375.00 | | 0.78% | -121.51 | -12,874.91 | 7,095,375.00 | -6,777,900.00 | -317,475.00 |
| 28/08/2013 | 26.49 | 6,777,900.00 | | 0.78% | -121.2 | -12,996.11 | 6,777,900.00 | -6,754,950.00 | -22,950.00 |
| 29/08/2013 | 27.035 | 6,754,950.00 | | 0.79% | -120.99 | -13,117.10 | 6,754,950.00 | -6,893,925.00 | 138,975.00 |
| 30/08/2013 | 26.93 | 6,893,925.00 | | 0.81% | -125.73 | -13,242.72 | 6,893,925.00 | -6,867,150.00 | -26,775.00 |
| 31/08/2013 | | | | 0.81% | -125.73 | -13,368.45 | | | |
| 01/09/2013 | | | | 0.81% | -125.73 | -13,494.18 | | | |
| 02/09/2013 | 27.325 | 6,867,150.00 | | 0.78% | -121.37 | -13,615.55 | 6,867,150.00 | -6,967,875.00 | 100,725.00 |
| 03/09/2013 | 27.75 | 6,967,875.00 | | 0.78% | -121.53 | -13,737.07 | 6,967,875.00 | -7,076,250.00 | 108,375.00 |
| 04/09/2013 | 28.175 | 7,076,250.00 | | 0.77% | -119.85 | -13,857.51 | 7,076,250.00 | -7,138,725.00 | 62,475.00 |
| 05/09/2013 | 28.12 | 7,138,725.00 | | 0.77% | -119.92 | -13,977.33 | 7,138,725.00 | -7,170,600.00 | 31,875.00 |
| 06/09/2013 | 28.49 | 7,170,600.00 | | 0.78% | -120.76 | -14,098.09 | 7,170,600.00 | -7,262,400.00 | 91,800.00 |
| 07/09/2013 | | | | 0.78% | -120.76 | -14,218.85 | | | |
| 08/09/2013 | | | | 0.78% | -120.76 | -14,339.61 | | | |
| 09/09/2013 | 28.66 | 7,262,400.00 | | 0.78% | -119.67 | -14,459.28 | 7,262,400.00 | -7,308,300.00 | 45,900.00 |
| 10/09/2013 | 29.355 | 7,308,300.00 | | 0.77% | -120.14 | -14,579.42 | 7,308,300.00 | -7,485,525.00 | 177,225.00 |
| 11/09/2013 | 29.2 | 7,485,525.00 | | 0.78% | -119.63 | -14,699.05 | 7,485,525.00 | -7,502,100.00 | 16,575.00 |
| 12/09/2013 | 29.42 | 7,502,100.00 | | 0.78% | -119.6 | -14,819.56 | 7,502,100.00 | -7,446,000.00 | -56,100.00 |
| 13/09/2013 | 28.87 | 7,446,000.00 | | 0.78% | -120.31 | -14,939.87 | 7,446,000.00 | -7,361,850.00 | -84,150.00 |
| 14/09/2013 | | | | 0.78% | -120.31 | -15,060.18 | | | |
| 15/09/2013 | | | | 0.78% | -120.31 | -15,180.49 | | | |
| 16/09/2013 | 28.855 | 7,361,850.00 | | 0.78% | -120.47 | -15,300.96 | 7,361,850.00 | -7,358,025.00 | -3,825.00 |
| 17/09/2013 | 28.59 | 7,358,025.00 | | 0.78% | -120.79 | -15,421.75 | 7,358,025.00 | -7,290,450.00 | -67,575.00 |
| 18/09/2013 | 28.73 | 7,290,450.00 | | 0.78% | -119.99 | -15,541.74 | 7,290,450.00 | -7,428,150.00 | 137,700.00 |
| 19/09/2013 | 29.19 | 7,428,150.00 | | 0.78% | -121.29 | -15,663.79 | 7,428,150.00 | -7,443,450.00 | 15,300.00 |
| 20/09/2013 | 29 | 7,443,450.00 | | 0.78% | -121.26 | -15,785.05 | 7,443,450.00 | -7,395,000.00 | -48,450.00 |
| 21/09/2013 | | | | 0.78% | -121.26 | -15,906.31 | | | |
| 22/09/2013 | | | | 0.78% | -121.27 | -16,027.58 | | | |

MPSKAT00135630

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 15/05/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.41 | 69.41 |
| 16/05/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.06 | 139.47 |
| 17/05/2013 | 5,757,900.00 | 0.07% | 0.42% | 67.5 | 206.97 |
| 18/05/2013 | 5,757,900.00 | 0.07% | 0.42% | 67.5 | 274.46 |
| 19/05/2013 | 5,757,900.00 | 0.07% | 0.42% | 67.5 | 341.96 |
| 20/05/2013 | 5,757,900.00 | 0.07% | 0.43% | 67.98 | 409.94 |
| 21/05/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.1 | 479.04 |
| 22/05/2013 | 5,757,900.00 | 0.08% | 0.43% | 70.22 | 549.26 |
| 23/05/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.42 | 618.68 |
| 24/05/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.9 | 688.59 |
| 25/05/2013 | 5,757,900.00 | 0.09% | 0.43% | 69.9 | 758.49 |
| 26/05/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.9 | 828.39 |
| 27/05/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.06 | 898.46 |
| 28/05/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.39 | 968.84 |
| 29/05/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.11 | 1,037.95 |
| 30/05/2013 | 5,757,900.00 | 0.08% | 0.47% | 68.63 | 1,106.58 |
| 31/05/2013 | 5,757,900.00 | 0.11% | 0.47% | 75.19 | 1,181.76 |
| 01/06/2013 | 5,757,900.00 | 0.11% | 0.47% | 75.19 | 1,256.95 |
| 02/06/2013 | 5,757,900.00 | 0.11% | 0.47% | 75.19 | 1,332.14 |
| 03/06/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.43 | 1,401.57 |
| 04/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.43 | 1,471.00 |
| 05/06/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.91 | 1,540.91 |
| 06/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.43 | 1,611.15 |
| 07/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.43 | 1,680.58 |
| 08/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.43 | 1,750.02 |
| 09/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.44 | 1,819.45 |
| 10/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.08 | 1,889.53 |
| 11/06/2013 | 5,757,900.00 | 0.08% | 0.43% | 68.96 | 1,958.49 |
| 12/06/2013 | 5,757,900.00 | 0.08% | 0.43% | 68.28 | 2,027.77 |
| 13/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 68.8 | 2,096.56 |
| 14/06/2013 | 5,757,900.00 | 0.08% | 0.43% | 68.96 | 2,165.52 |
| 15/06/2013 | 5,757,900.00 | 0.08% | 0.43% | 68.96 | 2,234.49 |
| 16/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 68.96 | 2,303.45 |
| 17/06/2013 | 5,757,900.00 | 0.07% | 0.43% | 69.76 | 2,373.21 |
| 18/06/2013 | 5,757,900.00 | 0.07% | 0.43% | 68.64 | 2,441.85 |
| 19/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.09 | 2,511.94 |
| 20/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.09 | 2,582.02 |
| 21/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.41 | 2,652.43 |
| 22/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.41 | 2,722.93 |
| 23/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.41 | 2,793.24 |
| 24/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.41 | 2,863.65 |
| 25/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.61 | 2,933.26 |
| 26/06/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.41 | 3,003.67 |
| 27/06/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.73 | 3,074.40 |
| 28/06/2013 | 5,757,900.00 | 0.21% | 0.56% | 90.26 | 3,164.66 |
| 29/06/2013 | 5,757,900.00 | 0.21% | 0.56% | 90.26 | 3,254.91 |
| 30/06/2013 | 5,757,900.00 | 0.21% | 0.56% | 90.26 | 3,345.17 |
| 01/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.58 | 3,415.75 |
| 02/07/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.1 | 3,485.84 |
| 03/07/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.3 | 3,555.94 |
| 04/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.9 | 3,626.84 |
| 05/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.9 | 3,697.74 |
| 06/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.9 | 3,768.64 |
| 07/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.9 | 3,839.54 |
| 08/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.42 | 3,909.96 |
| 09/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.26 | 3,980.22 |
| 10/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 71.06 | 4,051.28 |
| 11/07/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.38 | 4,122.67 |
| 12/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.9 | 4,193.57 |
| 13/07/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.91 | 4,264.48 |
| 14/07/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.9 | 4,335.38 |
| 15/07/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.75 | 4,406.13 |
| 16/07/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.27 | 4,476.40 |
| 17/07/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.39 | 4,547.79 |
| 18/07/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.55 | 4,619.34 |
| 19/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.67 | 4,692.01 |
| 20/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.67 | 4,764.68 |
| 21/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.67 | 4,837.36 |
| 22/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 73.15 | 4,910.51 |
| 23/07/2013 | 5,757,900.00 | 0.11% | 0.46% | 73.8 | 4,984.31 |
| 24/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 73.64 | 5,057.94 |
| 25/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.68 | 5,130.62 |
| 26/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.52 | 5,203.14 |
| 27/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.52 | 5,275.66 |
| 28/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.52 | 5,348.18 |
| 29/07/2013 | 5,757,900.00 | 0.10% | 0.45% | 71.72 | 5,419.90 |
| 30/07/2013 | 5,757,900.00 | 0.10% | 0.46% | 72.84 | 5,492.74 |
| 31/07/2013 | 5,757,900.00 | 0.10% | 0.50% | 79.69 | 5,572.43 |
| 01/08/2013 | 5,757,900.00 | 0.08% | 0.50% | 71.88 | 5,644.51 |
| 02/08/2013 | 5,757,900.00 | 0.08% | 0.49% | 70.44 | 5,714.96 |
| 03/08/2013 | 5,757,900.00 | 0.08% | 0.49% | 70.44 | 5,785.40 |
| 04/08/2013 | 5,757,900.00 | 0.08% | 0.49% | 70.45 | 5,855.84 |

MPSKAT00135631

| Date | Starting Balance | | | Price | Sum |
|---|---|---|---|---|---|
| | | | 0.44% | | 926.11 |
| | | | 0.44% | | 995.61 |
| 07/08/2013 | 5,757,900.00 | 0.10% | 0.44% | 70.65 | 6,209.04 |
| 08/08/2013 | 5,757,900.00 | 0.10% | 0.44% | 70.45 | 6,136.16 |
| 09/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.13 | 6,209.04 |
| 10/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.13 | 6,279.17 |
| 11/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.13 | 6,949.30 |
| 12/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.65 | 6,418.96 |
| 13/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.33 | 6,488.29 |
| 14/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.91 | 6,558.10 |
| 15/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.33 | 6,627.43 |
| 16/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.49 | 6,696.93 |
| 17/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.5 | 6,766.42 |
| 18/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.5 | 6,835.92 |
| 19/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.66 | 6,905.58 |
| 20/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.5 | 6,975.08 |
| 21/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.5 | 7,044.57 |
| 22/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.66 | 7,114.23 |
| 23/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.34 | 7,183.57 |
| 24/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.34 | 7,252.92 |
| 25/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.34 | 7,322.26 |
| 26/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.5 | 7,391.76 |
| 27/08/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.82 | 7,461.58 |
| 28/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.5 | 7,531.09 |
| 29/08/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.19 | 7,600.27 |
| 30/08/2013 | 5,757,900.00 | 0.11% | 0.46% | 74.15 | 7,674.43 |
| 31/08/2013 | 5,757,900.00 | 0.11% | 0.46% | 74.15 | 7,748.58 |
| 01/09/2013 | 5,757,900.00 | 0.11% | 0.46% | 74.15 | 7,022.73 |
| 02/09/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.67 | 7,092.40 |
| 03/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 69.93 | 7,962.23 |
| 04/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 68.71 | 8,030.94 |
| 05/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 68.07 | 8,099.01 |
| 06/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 69.09 | 8,168.04 |
| 07/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 69.03 | 8,237.07 |
| 08/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 69.03 | 8,306.11 |
| 09/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 67.91 | 8,374.02 |
| 10/09/2013 | 5,757,900.00 | 0.07% | 0.43% | 68.39 | 8,442.41 |
| 11/09/2013 | 5,757,900.00 | 0.07% | 0.42% | 68.72 | 8,511.13 |
| 12/09/2013 | 5,757,900.00 | 0.07% | 0.42% | 67.92 | 8,579.05 |
| 13/09/2013 | 5,757,900.00 | 0.07% | 0.42% | 68.56 | 8,647.60 |
| 14/09/2013 | 5,757,900.00 | 0.07% | 0.42% | 68.56 | 8,716.16 |
| 15/09/2013 | 5,757,900.00 | 0.07% | 0.42% | 68.56 | 8,784.72 |
| 16/09/2013 | 5,757,900.00 | 0.07% | 0.42% | 68.72 | 8,853.44 |
| 17/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.04 | 8,922.48 |
| 18/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.52 | 8,992.00 |
| 19/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.04 | 9,061.04 |
| 20/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.52 | 9,130.57 |
| 21/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.52 | 9,200.09 |
| 22/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.52 | 9,269.62 |
| 23/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.85 | 9,339.47 |
| 24/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.37 | 9,408.83 |
| 25/09/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.37 | 9,478.20 |
| 26/09/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.17 | 9,548.37 |
| 27/09/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.65 | 9,619.02 |
| 28/09/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.65 | 9,689.67 |
| 29/09/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.65 | 9,760.33 |
| 30/09/2013 | 5,757,900.00 | 0.18% | 0.54% | 85.71 | 9,846.04 |
| 01/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.85 | 9,915.89 |
| 02/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.69 | 9,985.58 |
| 03/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.7 | 10,055.28 |
| 04/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.5 | 10,125.78 |
| 05/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.5 | 10,196.28 |
| 06/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.5 | 10,266.78 |
| 07/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.18 | 10,336.96 |
| 08/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.5 | 10,407.46 |
| 09/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.02 | 10,477.48 |
| 10/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.06 | 10,547.34 |
| 11/10/2013 | 5,757,900.00 | 0.08% | 0.44% | 70.66 | 10,618.00 |
| 12/10/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.66 | 10,688.67 |
| 13/10/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.67 | 10,759.33 |
| 14/10/2013 | 5,757,900.00 | 0.09% | 0.44% | 69.54 | 10,828.88 |
| 15/10/2013 | 5,757,900.00 | 0.09% | 0.44% | 69.55 | 10,898.42 |
| 16/10/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.19 | 10,968.61 |
| 17/10/2013 | 5,757,900.00 | 0.09% | 0.44% | 71.15 | 11,039.76 |
| 18/10/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.95 | 11,111.71 |
| 19/10/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.95 | 11,183.66 |
| 20/10/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.95 | 11,255.62 |
| 21/10/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.63 | 11,327.25 |
| 22/10/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.96 | 11,399.21 |
| 23/10/2013 | 5,757,900.00 | 0.09% | 0.45% | 72.12 | 11,471.32 |
| 24/10/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.44 | 11,543.76 |
| 25/10/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.44 | 11,616.20 |
| 26/10/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.44 | 11,688.64 |
| 27/10/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.44 | 11,761.08 |
| 28/10/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.28 | 11,833.36 |
| 29/10/2013 | 5,757,900.00 | 0.10% | 0.45% | 72.76 | 11,906.12 |
| 30/10/2013 | 5,757,900.00 | 0.10% | 0.45% | 73.57 | 11,979.69 |
| 31/10/2013 | 5,757,900.00 | 0.23% | 0.58% | 90.6 | 12,073.29 |
| 01/11/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.9 | 12,145.09 |
| 02/11/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.81 | 12,216.90 |
| 03/11/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.81 | 12,288.70 |
| 04/11/2013 | 5,757,900.00 | 0.09% | 0.45% | 71.81 | 12,360.51 |
| 05/11/2013 | 5,757,900.00 | 0.09% | 0.44% | 71.33 | 12,431.84 |
| 06/11/2013 | 5,757,900.00 | 0.09% | 0.44% | 70.85 | 12,502.68 |
| 07/11/2013 | 5,757,900.00 | 0.09% | 0.43% | 69.57 | 12,572.25 |
| 08/11/2013 | 5,757,900.00 | 0.09% | 0.43% | 69.41 | 12,641.65 |
| 09/11/2013 | 5,757,900.00 | 0.09% | 0.43% | 69.41 | 12,711.06 |
| 10/11/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.41 | 12,780.47 |
| 11/11/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.25 | 12,849.72 |
| 12/11/2013 | 5,757,900.00 | 0.08% | 0.43% | 68.93 | 12,918.64 |
| 13/11/2013 | 5,757,900.00 | 0.07% | 0.43% | 68.29 | 12,986.90 |
| 14/11/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.73 | 13,056.18 |
| 15/11/2013 | 5,757,900.00 | 0.08% | 0.43% | 69.73 | 13,125.92 |
| 16/11/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.73 | 13,195.65 |
| 17/11/2013 | 5,757,900.00 | 0.08% | 0.44% | 69.73 | 13,265.38 |
| 18/11/2013 | -1,693,200.00 | 0.08% | 0.44% | 0 | 13,265.38 |
| | | | | | 13,265.38 |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **SOLVAY SA (EUR)** | | | | | | | | | |
| 21/05/2013 | 113.9 | 0 | 29,462,700.00 | 0.78% | -626.84 | -626.84 | 29,462,700.00 | -29,044,500.00 | -418,200.00 |
| 22/05/2013 | 114 | 29,044,500.00 | | 0.78% | -632.51 | -1,259.35 | 29,044,500.00 | -29,070,000.00 | 25,500.00 |
| 23/05/2013 | 112.6 | 29,070,000.00 | | 0.78% | -628.48 | -1,887.83 | 29,070,000.00 | -28,713,000.00 | -357,000.00 |
| 24/05/2013 | 111.6 | 28,713,000.00 | | 0.78% | -630.92 | -2,518.75 | 28,713,000.00 | -28,458,000.00 | -255,000.00 |
| 25/05/2013 | | | | 0.78% | -630.93 | -3,149.68 | | | |
| 26/05/2013 | | | | 0.78% | -630.95 | -3,780.63 | | | |
| 27/05/2013 | 112.95 | 28,458,000.00 | | 0.78% | -631.77 | -4,412.40 | 28,458,000.00 | -28,802,250.00 | 344,250.00 |
| 28/05/2013 | 113.25 | 28,802,250.00 | | 0.78% | -633.4 | -5,045.80 | 28,802,250.00 | -28,942,500.00 | 140,250.00 |
| 29/05/2013 | 112.6 | 28,942,500.00 | | 0.78% | -626.95 | -5,672.75 | 28,942,500.00 | -28,713,000.00 | -229,500.00 |
| 30/05/2013 | 112.2 | 28,713,000.00 | | 0.78% | -624.54 | -6,297.28 | 28,713,000.00 | -28,611,000.00 | -102,000.00 |
| 31/05/2013 | 111.5 | 28,611,000.00 | | 0.81% | -657.68 | -6,954.96 | 28,611,000.00 | -28,432,500.00 | -178,500.00 |
| 01/06/2013 | | | | 0.81% | -657.69 | -7,612.66 | | | |
| 02/06/2013 | | | | 0.81% | -657.71 | -8,270.36 | | | |
| 03/06/2013 | 114.3 | 28,432,500.00 | | 0.78% | -628.63 | -8,899.00 | 28,432,500.00 | -29,146,500.00 | 714,000.00 |
| 04/06/2013 | 114.65 | 29,146,500.00 | | 0.78% | -628.65 | -9,527.65 | 29,146,500.00 | -29,235,750.00 | 89,250.00 |
| 05/06/2013 | 112.55 | 29,235,750.00 | | 0.78% | -631.09 | -10,158.73 | 29,235,750.00 | -28,700,250.00 | -535,500.00 |
| 06/06/2013 | 110.6 | 28,700,250.00 | | 0.78% | -632.72 | -10,791.45 | 28,700,250.00 | -28,203,000.00 | -497,250.00 |
| 07/06/2013 | 110.45 | 28,203,000.00 | | 0.78% | -628.69 | -11,420.13 | 28,203,000.00 | -28,164,750.00 | -38,250.00 |
| 08/06/2013 | | | | 0.78% | -628.7 | -12,048.84 | | | |
| 09/06/2013 | | | | 0.78% | -628.72 | -12,677.55 | | | |
| 10/06/2013 | 110.6 | 28,164,750.00 | | 0.78% | -631.36 | -13,309.51 | 28,164,750.00 | -28,203,000.00 | 38,250.00 |
| 11/06/2013 | 109.6 | 28,203,000.00 | | 0.78% | -626.32 | -13,935.83 | 28,203,000.00 | -27,948,000.00 | -255,000.00 |
| 12/06/2013 | 108.65 | 27,948,000.00 | | 0.78% | -627.95 | -14,563.78 | 27,948,000.00 | -27,705,750.00 | -242,250.00 |
| 13/06/2013 | 107.9 | 27,705,750.00 | | 0.78% | -625.54 | -15,189.32 | 27,705,750.00 | -27,514,500.00 | -191,250.00 |
| 14/06/2013 | 110.15 | 27,514,500.00 | | 0.78% | -626.36 | -15,815.68 | 27,514,500.00 | -28,088,250.00 | 573,750.00 |
| 15/06/2013 | | | | 0.78% | -626.37 | -16,442.05 | | | |
| 16/06/2013 | | | | 0.78% | -626.39 | -17,068.44 | | | |
| 17/06/2013 | 110.75 | 28,088,250.00 | | 0.78% | -630.44 | -17,698.98 | 28,088,250.00 | -28,241,250.00 | 153,000.00 |
| 18/06/2013 | 109.9 | 28,241,250.00 | | 0.78% | -628.54 | -18,323.67 | 28,241,250.00 | -27,999,000.00 | -242,250.00 |
| 19/06/2013 | 110.25 | 27,999,000.00 | | 0.78% | -632.08 | -18,955.76 | 27,999,000.00 | -28,113,750.00 | 114,750.00 |
| 20/06/2013 | 106.5 | 28,113,750.00 | | 0.78% | -632.1 | -19,587.86 | 28,113,750.00 | -27,157,500.00 | -956,250.00 |
| 21/06/2013 | 105.2 | 27,157,500.00 | | 0.78% | -633.73 | -20,221.59 | 27,157,500.00 | -26,826,000.00 | -331,500.00 |
| 22/06/2013 | | | | 0.78% | -633.74 | -20,855.33 | | | |

MPSKAT00135632

| Date | Price | Value | Rate | Fee | Cumulative | Value | Next Value | Difference |
|---|---|---|---|---|---|---|---|---|
| 25/06/2013 | 104.6 | 26,137,500.00 | | | -22,752.60 | 26,137,500.00 | -26,724,000.00 | 586,500.00 |
| 26/06/2013 | 102.75 | 26,734,000.00 | 0.78% | -633.8 | -23,386.39 | 26,734,000.00 | -26,201,250.00 | -522,750.00 |
| 27/06/2013 | 100.45 | 26,201,250.00 | 0.78% | -635.43 | -24,021.82 | 26,201,250.00 | -25,614,750.00 | -586,500.00 |
| 28/06/2013 | 100.7 | 25,614,750.00 | 0.91% | -734.07 | -25,489.90 | 25,614,750.00 | -25,678,500.00 | 63,750.00 |
| 29/06/2013 | | | 0.91% | -734.09 | -25,489.99 | | | |
| 30/06/2013 | | | 0.91% | -734.11 | -26,224.10 | | | |
| 01/07/2013 | 100.25 | 25,678,500.00 | 0.78% | -634.68 | -26,858.78 | 25,678,500.00 | -25,563,750.00 | -114,750.00 |
| 02/07/2013 | 100.1 | 25,563,750.00 | 0.78% | -632.27 | -27,491.05 | 25,563,750.00 | -25,525,500.00 | -38,250.00 |
| 03/07/2013 | 99.37 | 25,525,500.00 | 0.78% | -632.20 | -28,123.39 | 25,525,500.00 | -25,339,350.00 | -186,150.00 |
| 04/07/2013 | 99.99 | 25,339,350.00 | 0.78% | -636.34 | -28,759.67 | 25,339,350.00 | -25,497,450.00 | 158,100.00 |
| 05/07/2013 | 97.44 | 25,497,450.00 | 0.79% | -636.35 | -29,396.03 | 25,497,450.00 | -24,947,200.00 | -650,250.00 |
| 06/07/2013 | | | 0.79% | -636.37 | -30,032.40 | | | |
| 07/07/2013 | | | 0.79% | -636.38 | -30,668.78 | | | |
| 08/07/2013 | 99.76 | 24,847,200.00 | 0.79% | -633.97 | -31,302.75 | 24,847,200.00 | -25,438,800.00 | 591,600.00 |
| 09/07/2013 | 101.25 | 25,438,800.00 | 0.79% | -633.18 | -31,935.92 | 25,438,800.00 | -25,818,750.00 | 379,950.00 |
| 10/07/2013 | 101.9 | 25,818,750.00 | 0.79% | -537.23 | -32,573.16 | 25,818,750.00 | -25,984,500.00 | 165,750.00 |
| 11/07/2013 | 102.45 | 25,984,500.00 | 0.79% | -638.06 | -33,212.02 | 25,984,500.00 | -26,124,750.00 | 140,250.00 |
| 12/07/2013 | 103.15 | 26,124,750.00 | 0.79% | -636.45 | -33,848.47 | 26,124,750.00 | -26,303,250.00 | 178,500.00 |
| 13/07/2013 | | | 0.79% | -636.47 | -34,484.94 | | | |
| 14/07/2013 | | | 0.79% | -636.48 | -35,121.42 | | | |
| 15/07/2013 | 103.3 | 26,303,250.00 | 0.79% | -635.68 | -35,757.10 | 26,303,250.00 | -26,341,500.00 | 38,250.00 |
| 16/07/2013 | 102.55 | 26,341,500.00 | 0.79% | -633.27 | -36,390.37 | 26,341,500.00 | -26,150,250.00 | -191,250.00 |
| 17/07/2013 | 105.95 | 26,150,250.00 | 0.79% | -638.95 | -37,029.32 | 26,150,250.00 | -27,017,250.00 | 867,000.00 |
| 18/07/2013 | 107.15 | 27,017,250.00 | 0.79% | -639.77 | -37,669.09 | 27,017,250.00 | -26,690,500.00 | -318,750.00 |
| 19/07/2013 | 105.2 | 26,690,500.00 | 0.00% | -645.45 | -38,314.54 | 26,690,500.00 | -26,626,000.00 | 127,500.00 |
| 20/07/2013 | | | 0.00% | -645.46 | -38,960.00 | | | |
| 21/07/2013 | | | 0.00% | -645.47 | -39,605.47 | | | |
| 22/07/2013 | 104.05 | 26,626,000.00 | 0.81% | -647.92 | -40,253.39 | 26,626,000.00 | -26,532,750.00 | -293,250.00 |
| 23/07/2013 | 103.75 | 26,532,750.00 | 0.81% | -651.17 | -40,904.55 | 26,532,750.00 | -26,496,250.00 | -76,500.00 |
| 24/07/2013 | 105.15 | 26,496,250.00 | 0.81% | -650.37 | -41,554.92 | 26,496,250.00 | -26,813,250.00 | 357,000.00 |
| 25/07/2013 | 101.9 | 26,813,250.00 | 0.80% | -644.53 | -42,199.45 | 26,813,250.00 | -25,994,500.00 | -828,750.00 |
| 26/07/2013 | 102 | 25,994,500.00 | 0.80% | -644.75 | -42,845.19 | 25,994,500.00 | -26,010,000.00 | 25,500.00 |
| 27/07/2013 | | | 0.80% | -644.77 | -43,489.96 | | | |
| 28/07/2013 | | | 0.80% | -644.74 | -44,134.71 | | | |
| 29/07/2013 | 101.8 | 26,010,000.00 | 0.79% | -640.74 | -44,775.45 | 26,010,000.00 | -25,959,000.00 | -51,000.00 |
| 30/07/2013 | 104.1 | 25,959,000.00 | 0.80% | -645.84 | -45,421.06 | 25,959,000.00 | -26,545,500.00 | 586,500.00 |
| 31/07/2013 | 104.3 | 26,545,500.00 | 0.48% | -692.02 | -46,103.88 | 26,545,500.00 | -25,959,000.00 | -586,500.00 |
| 01/08/2013 | 104.3 | 25,959,000.00 | 0.78% | -641.59 | -46,745.47 | 25,959,000.00 | -26,596,500.00 | 637,500.00 |
| 02/08/2013 | 107.2 | 26,596,500.00 | 0.78% | -634.32 | -47,379.79 | 26,596,500.00 | -27,336,000.00 | 739,500.00 |
| 03/08/2013 | | | 0.78% | -634.33 | -48,014.13 | | | |
| 04/08/2013 | | | 0.78% | -634.35 | -48,648.47 | | | |
| 05/08/2013 | 106.45 | 27,336,000.00 | 0.78% | -633.55 | -49,282.03 | 27,336,000.00 | -27,144,750.00 | -191,250.00 |
| 06/08/2013 | 104.05 | 27,144,750.00 | 0.00% | -649.53 | -49,911.55 | 27,144,750.00 | -26,724,000.00 | -420,750.00 |
| 07/08/2013 | 104.05 | 26,724,000.00 | 0.78% | -646.53 | -50,558.07 | 26,724,000.00 | -26,532,750.00 | -191,250.00 |
| 08/08/2013 | 104.15 | 26,532,750.00 | 0.78% | -634.4 | -51,192.46 | 26,532,750.00 | -26,558,250.00 | 25,500.00 |
| 09/08/2013 | 105.5 | 26,558,250.00 | 0.78% | -632.8 | -51,825.28 | 26,558,250.00 | -26,902,500.00 | 344,250.00 |
| 10/08/2013 | | | 0.78% | -632.81 | -52,458.09 | | | |
| 11/08/2013 | | | 0.78% | -632.83 | -53,090.91 | | | |
| 12/08/2013 | 108.15 | 26,902,500.00 | 0.78% | -630.41 | -53,721.33 | 26,902,500.00 | -27,578,250.00 | 675,750.00 |
| 13/08/2013 | 109.4 | 27,578,250.00 | 0.78% | -628.61 | -54,350.13 | 27,578,250.00 | -27,046,000.00 | -267,750.00 |
| 14/08/2013 | 108.15 | 27,046,000.00 | 0.78% | -631.25 | -54,981.38 | 27,046,000.00 | -27,769,500.00 | -76,500.00 |
| 15/08/2013 | 109.35 | 27,769,500.00 | 0.78% | -628.09 | -55,610.22 | 27,769,500.00 | -27,894,250.00 | 114,750.00 |
| 16/08/2013 | 108.85 | 27,894,250.00 | 0.78% | -629.66 | -56,239.87 | 27,894,250.00 | -27,756,750.00 | -127,500.00 |
| 17/08/2013 | | | 0.78% | -629.67 | -56,869.54 | | | |
| 18/08/2013 | | | 0.78% | -629.66 | -57,499.23 | | | |
| 19/08/2013 | 109.7 | 27,756,750.00 | 0.78% | -630.51 | -58,129.74 | 27,756,750.00 | -27,973,500.00 | 216,750.00 |
| 20/08/2013 | 109.4 | 27,973,500.00 | 0.78% | -629.71 | -58,759.45 | 27,973,500.00 | -27,897,000.00 | -76,500.00 |
| 21/08/2013 | 109 | 27,897,000.00 | 0.78% | -629.73 | -59,389.17 | 27,897,000.00 | -27,540,000.00 | -357,000.00 |
| 22/08/2013 | 110.05 | 27,540,000.00 | 0.78% | -630.55 | -60,019.72 | 27,540,000.00 | -28,062,750.00 | 522,750.00 |
| 23/08/2013 | 110.65 | 28,062,750.00 | 0.78% | -628.94 | -60,648.66 | 28,062,750.00 | -28,215,750.00 | 153,000.00 |
| 24/08/2013 | | | 0.78% | -628.96 | -61,277.62 | | | |
| 25/08/2013 | | | 0.78% | -628.97 | -61,906.59 | | | |
| 26/08/2013 | 109.8 | 28,215,750.00 | 0.78% | -629.79 | -62,536.38 | 28,215,750.00 | -27,999,000.00 | -216,750.00 |
| 27/08/2013 | 108.15 | 27,999,000.00 | 0.78% | -631.40 | -63,167.81 | 27,999,000.00 | -27,132,000.00 | -420,750.00 |
| 28/08/2013 | 106.4 | 27,578,250.00 | 0.78% | -629.82 | -63,797.63 | 27,578,250.00 | -27,132,000.00 | -446,250.00 |
| 29/08/2013 | 106.75 | 27,132,000.00 | 0.81% | -644.25 | -64,425.65 | 27,132,000.00 | -27,221,250.00 | 89,250.00 |
| 30/08/2013 | 105.4 | 27,221,250.00 | 0.81% | -653.33 | -65,079.17 | 27,221,250.00 | -26,877,000.00 | -344,250.00 |
| 31/08/2013 | | | 0.81% | -653.34 | -65,732.51 | | | |
| 01/09/2013 | | | 0.78% | -653.35 | -66,385.87 | | | |
| 02/09/2013 | 106.7 | 26,877,000.00 | 0.78% | -630.7 | -67,016.57 | 26,877,000.00 | -27,208,500.00 | 331,500.00 |
| 03/09/2013 | 107.55 | 27,208,500.00 | 0.78% | -631.52 | -67,648.09 | 27,208,500.00 | -27,425,250.00 | 216,750.00 |
| 04/09/2013 | 106.95 | 27,425,250.00 | 0.77% | -625.87 | -68,273.96 | 27,425,250.00 | -27,272,250.00 | -153,000.00 |
| 05/09/2013 | 107.5 | 27,272,250.00 | 0.77% | -622.64 | -68,896.60 | 27,272,250.00 | -27,412,500.00 | 140,250.00 |
| 06/09/2013 | 107.15 | 27,412,500.00 | 0.78% | -627.52 | -69,524.12 | 27,412,500.00 | -27,323,250.00 | -89,250.00 |
| 07/09/2013 | | | 0.78% | -627.53 | -70,151.65 | | | |
| 08/09/2013 | | | 0.78% | -627.54 | -70,779.19 | | | |
| 09/09/2013 | 108.3 | 27,323,250.00 | 0.77% | -621.89 | -71,401.08 | 27,323,250.00 | -27,616,500.00 | 293,250.00 |
| 10/09/2013 | 111.55 | 27,616,500.00 | 0.77% | -624.33 | -72,025.41 | 27,616,500.00 | -28,445,250.00 | 826,750.00 |
| 11/09/2013 | 111.05 | 28,445,250.00 | 0.77% | | -27,157,500.00 | | 0 | 1,287,750.00 | -1,287,750.00 |
| | | | | -2,305,200.00 | -72,025.41 | | | -2,305,200.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 21/05/2013 | 29,462,700.00 | 0.00% | 0.53% | 436.7 | 436.7 |
| 22/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 442.44 | 879.14 |
| 23/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 438.35 | 1,317.49 |
| 24/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 440.81 | 1,758.31 |
| 25/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 440.82 | 2,199.13 |
| 26/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 440.83 | 2,639.96 |
| 27/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 441.65 | 3,081.61 |
| 28/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 443.3 | 3,524.91 |
| 29/05/2013 | 29,462,700.00 | 0.00% | 0.54% | 436.75 | 3,961.66 |
| 30/05/2013 | 29,462,700.00 | 0.07% | 0.59% | 434.31 | 4,395.97 |
| 31/05/2013 | 29,462,700.00 | 0.11% | 0.57% | 467.67 | 4,863.84 |
| 01/06/2013 | 29,462,700.00 | 0.11% | 0.57% | 467.69 | 5,331.72 |
| 02/06/2013 | 29,462,700.00 | 0.13% | 0.59% | 468.37 | 5,799.69 |
| 03/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 438.43 | 6,238.00 |
| 04/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 438.43 | 6,676.46 |
| 05/06/2013 | 29,462,700.00 | 0.02% | 0.54% | 440.69 | 7,117.36 |
| 06/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 442.54 | 7,559.90 |
| 07/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 438.45 | 7,998.35 |
| 08/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 438.46 | 8,436.81 |
| 09/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 438.47 | 8,875.27 |
| 10/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 441.75 | 9,317.02 |
| 11/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 436.02 | 9,753.04 |
| 12/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 437.67 | 10,190.71 |
| 13/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 435.22 | 10,625.92 |
| 14/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 435.04 | 11,061.96 |
| 15/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 436.05 | 11,498.01 |
| 16/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 436.05 | 11,934.07 |
| 17/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 440.15 | 12,374.22 |
| 18/06/2013 | 29,462,700.00 | 0.00% | 0.53% | 434.43 | 12,808.65 |
| 19/06/2013 | 29,462,700.00 | 0.07% | 0.54% | 441.11 | 13,250.46 |
| 20/06/2013 | 29,462,700.00 | 0.11% | 0.54% | 441.31 | 13,692.27 |
| 21/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 443.46 | 14,135.72 |
| 22/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 443.47 | 14,579.19 |
| 23/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 443.47 | 15,022.65 |
| 24/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 443.46 | 15,465.52 |
| 25/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 439.39 | 15,905.52 |
| 26/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 443.49 | 16,349.01 |
| 27/06/2013 | 29,462,700.00 | 0.00% | 0.54% | 445.13 | 16,794.14 |
| 28/06/2013 | 29,462,700.00 | 0.21% | 0.67% | 545.04 | 17,339.19 |
| 29/06/2013 | 29,462,700.00 | 0.21% | 0.67% | 545.05 | 17,884.24 |
| 30/06/2013 | 29,462,700.00 | 0.21% | 0.67% | 545.06 | 18,429.30 |
| 01/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 441.9 | 18,873.65 |
| 02/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 441.9 | 19,315.54 |
| 03/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446 | 19,757.45 |
| 04/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.01 | 20,203.45 |
| 05/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.01 | 20,649.46 |
| 06/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.02 | 21,095.48 |
| 07/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.02 | 21,541.50 |
| 08/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 442.76 | 21,985.08 |
| 09/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 442.76 | 22,427.84 |
| 10/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.06 | 22,874.70 |
| 11/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.06 | 23,323.21 |
| 12/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.06 | 23,769.27 |
| 13/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.07 | 24,215.34 |
| 14/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 446.07 | 24,661.40 |
| 15/07/2013 | 29,462,700.00 | 0.09% | 0.54% | 445.26 | 25,106.66 |
| 16/07/2013 | 29,462,700.00 | 0.09% | 0.53% | 442.81 | 25,549.47 |
| 17/07/2013 | 29,462,700.00 | 0.09% | 0.53% | 448.55 | 25,998.02 |

MPSKAT00135633

| Date | | | | | Interest | Accumulated Interest |
|------|------|------|------|------|------|------|
| 19/07/2013 | 29,462,700.00 | | 0.56% | | 447.40 | 26,702.51 |
| 20/07/2013 | 29,462,700.00 | 0.10% | 0.56% | | 455.12 | 27,157.64 |
| 21/07/2013 | 29,462,700.00 | 0.10% | 0.56% | | 455.12 | 27,612.77 |
| 22/07/2013 | 29,462,700.00 | 0.10% | 0.56% | | 457.59 | 28,270.36 |
| 23/07/2013 | 29,462,700.00 | 0.11% | 0.56% | | 460.88 | 28,731.24 |
| 24/07/2013 | 29,462,700.00 | 0.10% | 0.56% | | 460.08 | 29,191.30 |
| 25/07/2013 | 29,462,700.00 | 0.10% | 0.56% | | 455.16 | 29,646.46 |
| 26/07/2013 | 29,462,700.00 | 0.10% | 0.55% | | 454.35 | 30,100.81 |
| 27/07/2013 | 29,462,700.00 | 0.10% | 0.55% | | 454.35 | 30,555.16 |
| 28/07/2013 | 29,462,700.00 | 0.10% | 0.55% | | 454.36 | 31,009.52 |
| 29/07/2013 | 29,462,700.00 | 0.10% | 0.55% | | 450.27 | 31,459.79 |
| 30/07/2013 | 29,462,700.00 | 0.10% | 0.56% | | 456.01 | 31,915.80 |
| 31/07/2013 | 29,462,700.00 | 0.14% | 0.60% | | 492.07 | 32,407.67 |
| 01/08/2013 | 29,462,700.00 | 0.09% | 0.55% | | 451.11 | 32,858.98 |
| 02/08/2013 | 29,462,700.00 | 0.09% | 0.55% | | 443.74 | 33,302.73 |
| 03/08/2013 | 29,462,700.00 | 0.09% | 0.54% | | 443.75 | 33,746.48 |
| 04/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 443.76 | 34,190.24 |
| 05/08/2013 | 29,462,700.00 | 0.09% | 0.54% | | 442.94 | 34,633.18 |
| 06/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.95 | 35,072.04 |
| 07/08/2013 | 29,462,700.00 | 0.09% | 0.56% | | 454.07 | 35,526.11 |
| 08/08/2013 | 29,462,700.00 | 0.09% | 0.56% | | 445.75 | 35,971.89 |
| 09/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 442.15 | 36,414.04 |
| 10/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 442.16 | 36,856.20 |
| 11/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 442.17 | 37,298.37 |
| 12/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 439.71 | 37,738.08 |
| 13/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.08 | 38,176.16 |
| 14/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.55 | 38,616.71 |
| 15/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.09 | 39,054.80 |
| 16/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.92 | 39,493.72 |
| 17/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.93 | 39,932.65 |
| 18/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.93 | 40,371.58 |
| 19/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 439.76 | 40,811.34 |
| 20/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.95 | 41,250.29 |
| 21/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.95 | 41,689.24 |
| 22/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 439.76 | 42,129.02 |
| 23/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 438.15 | 42,567.17 |
| 24/08/2013 | 29,462,700.00 | 0.08% | 0.55% | | 438.15 | 43,005.32 |
| 25/08/2013 | 29,462,700.00 | 0.08% | 0.55% | | 438.16 | 43,443.48 |
| 26/08/2013 | 29,462,700.00 | 0.08% | 0.55% | | 438.99 | 43,882.47 |
| 27/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 440.63 | 44,323.10 |
| 28/08/2013 | 29,462,700.00 | 0.08% | 0.54% | | 439 | 44,762.10 |
| 29/08/2013 | 29,462,700.00 | 0.09% | 0.54% | | 437.37 | 45,199.47 |
| 30/08/2013 | 29,462,700.00 | 0.11% | 0.56% | | 462.78 | 45,662.25 |
| 31/08/2013 | 29,462,700.00 | 0.11% | 0.56% | | 462.79 | 46,125.04 |
| 01/09/2013 | 29,462,700.00 | 0.11% | 0.56% | | 462 | 46,587.03 |
| 02/09/2013 | 29,462,700.00 | 0.08% | 0.54% | | 439.85 | 47,027.69 |
| 03/09/2013 | 29,462,700.00 | 0.08% | 0.54% | | 440.60 | 47,466.36 |
| 04/09/2013 | 29,462,700.00 | 0.07% | 0.53% | | 430.35 | 47,903.31 |
| 05/09/2013 | 29,462,700.00 | 0.07% | 0.53% | | 431.67 | 48,334.99 |
| 06/09/2013 | 29,462,700.00 | 0.08% | 0.53% | | 436.6 | 48,771.59 |
| 07/09/2013 | 29,462,700.00 | 0.08% | 0.53% | | 436.59 | 49,208.19 |
| 08/09/2013 | 29,462,700.00 | 0.08% | 0.53% | | 436.61 | 49,644.80 |
| 09/09/2013 | 29,462,700.00 | 0.07% | 0.53% | | 430.08 | 50,074.88 |
| 10/09/2013 | 29,462,700.00 | 0.07% | 0.53% | | 403.35 | 50,509.03 |
| 11/09/2013 | 2,305,200.00 | 0.07% | 0.53% | | 0 | 50,509.03 |

50,509.03

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|------|------|------|------|------|------|------|------|------|------|
| **MOBISTAR SA (EUR)** | | | | | | | | | |
| 24/05/2013 | 16.55 | 0 | 3,418,800.00 | 0.78% | -68.75 | -68.75 | 3,418,800.00 | -3,061,750.00 | -357,050.00 |
| 25/05/2013 | | | | 0.78% | -68.75 | -137.5 | | | |
| 26/05/2013 | | | | 0.78% | -68.75 | -206.26 | | | |
| 27/05/2013 | 16.5 | 3,061,750.00 | | 0.78% | -68.84 | -275.1 | 3,061,750.00 | -3,052,500.00 | -9,250.00 |
| 28/05/2013 | 17.04 | 3,052,500.00 | | 0.78% | -69.02 | -344.12 | 3,052,500.00 | -3,152,400.00 | 99,900.00 |
| 29/05/2013 | 17.22 | 3,152,400.00 | | 0.78% | -69.32 | -412.44 | 3,152,400.00 | -3,185,700.00 | 33,300.00 |
| 30/05/2013 | 17.21 | 3,185,700.00 | | 0.77% | -68.06 | -480.49 | 3,185,700.00 | -3,183,050.00 | -1,850.00 |
| 31/05/2013 | 17.1 | 3,183,050.00 | | 0.81% | -71.67 | -552.16 | 3,183,050.00 | -3,163,500.00 | -20,350.00 |
| 01/06/2013 | | | | 0.81% | -71.67 | -623.83 | | | |
| 02/06/2013 | | | | 0.81% | -71.67 | -695.5 | | | |
| 03/06/2013 | 16.68 | 3,163,500.00 | | 0.78% | -68.5 | -764 | 3,163,500.00 | -3,085,000.00 | -77,700.00 |
| 04/06/2013 | 16.49 | 3,085,900.00 | | 0.78% | -68.5 | -832.5 | 3,085,000.00 | -3,050,650.00 | -35,150.00 |
| 05/06/2013 | 16.01 | 3,050,650.00 | | 0.78% | -68.77 | -901.27 | 3,050,650.00 | -2,961,350.00 | -89,800.00 |
| 06/06/2013 | 16.39 | 2,961,350.00 | | 0.78% | -68.95 | -970.22 | 2,961,350.00 | -3,032,150.00 | 70,300.00 |
| 07/06/2013 | 16.5 | 3,032,150.00 | | 0.78% | -68.51 | -1,038.73 | 3,032,150.00 | -3,052,500.00 | 20,350.00 |
| 08/06/2013 | | | | 0.78% | -68.51 | -1,107.24 | | | |
| 09/06/2013 | | | | 0.78% | -68.51 | -1,175.75 | | | |
| 10/06/2013 | 16.46 | 3,052,500.00 | | 0.78% | -68.86 | -1,244.61 | 3,052,500.00 | -3,045,100.00 | -7,400.00 |
| 11/06/2013 | 16.42 | 3,045,100.00 | | 0.78% | -68.25 | -1,312.86 | 3,045,100.00 | -3,037,700.00 | -7,400.00 |
| 12/06/2013 | 16.41 | 3,037,700.00 | | 0.78% | -68.43 | -1,381.29 | 3,037,700.00 | -3,035,850.00 | -1,850.00 |
| 13/06/2013 | 16.31 | 3,035,850.00 | | 0.77% | -68.16 | -1,449.45 | 3,035,850.00 | -3,017,350.00 | -18,500.00 |
| 14/06/2013 | 16.3 | 3,017,350.00 | | 0.78% | -68.25 | -1,517.71 | 3,017,350.00 | -3,015,500.00 | -1,850.00 |
| 15/06/2013 | | | | 0.78% | -68.26 | -1,585.96 | | | |
| 16/06/2013 | | | | 0.78% | -68.26 | -1,654.22 | | | |
| 17/06/2013 | 16.28 | 3,015,500.00 | | 0.78% | -68.7 | -1,722.92 | 3,015,500.00 | -3,011,800.00 | -3,700.00 |
| 18/06/2013 | 16.32 | 3,011,800.00 | | 0.77% | -68.08 | -1,791.00 | 3,011,800.00 | -3,019,200.00 | 7,400.00 |
| 19/06/2013 | 17.33 | 3,019,200.00 | | 0.78% | -68.09 | -1,859.08 | 3,019,200.00 | -3,206,050.00 | 186,850.00 |
| 20/06/2013 | 16.93 | 3,206,050.00 | | 0.78% | -68.88 | -1,928.76 | 3,206,050.00 | -3,132,050.00 | -74,000.00 |
| 21/06/2013 | 16.84 | 3,132,050.00 | | 0.78% | -69.06 | -1,997.82 | 3,132,050.00 | -3,115,400.00 | -16,650.00 |
| 22/06/2013 | | | | 0.78% | -69.06 | -2,066.87 | | | |
| 23/06/2013 | | | | 0.78% | -69.06 | -2,135.99 | | | |
| 24/06/2013 | 16.6 | 3,115,400.00 | | 0.78% | -69.06 | -2,204.99 | 3,115,400.00 | -3,071,000.00 | -44,400.00 |
| 25/06/2013 | 16.21 | 3,071,000.00 | | 0.78% | -68.62 | -2,273.62 | 3,071,000.00 | -2,998,850.00 | -72,150.00 |
| 26/06/2013 | 16.26 | 2,998,850.00 | | 0.79% | -69.17 | -2,342.68 | 2,998,850.00 | -3,008,100.00 | 9,250.00 |
| 27/06/2013 | 16.09 | 3,008,100.00 | | 0.79% | -69.24 | -2,411.92 | 3,008,100.00 | -2,976,650.00 | -31,450.00 |
| 28/06/2013 | 16 | 2,976,650.00 | | 0.91% | -79.99 | -2,491.91 | 2,976,650.00 | -2,960,000.00 | -16,650.00 |
| 29/06/2013 | | | | 0.91% | -79.99 | -2,571.91 | | | |
| 30/06/2013 | | | | 0.91% | -80 | -2,651.90 | | | |
| 01/07/2013 | 15.94 | 2,960,000.00 | | 0.79% | -69.16 | -2,721.06 | 2,960,000.00 | -2,948,900.00 | -11,100.00 |
| 02/07/2013 | 15.64 | 2,948,900.00 | | 0.78% | -68.9 | -2,789.96 | 2,948,900.00 | -2,893,400.00 | -55,500.00 |
| 03/07/2013 | 15.75 | 2,893,400.00 | | 0.78% | -68.9 | -2,858.86 | 2,893,400.00 | -2,839,750.00 | -53,650.00 |
| 04/07/2013 | 15.75 | 2,839,750.00 | | 0.79% | -69.34 | -2,928.20 | 2,839,750.00 | -2,915,600.00 | 75,450.00 |
| 05/07/2013 | 15.64 | 2,915,600.00 | | 0.79% | -69.34 | -2,997.54 | 2,915,600.00 | -2,893,400.00 | -22,200.00 |
| 06/07/2013 | | | | 0.79% | -69.34 | -3,066.89 | | | |
| 07/07/2013 | | | | 0.79% | -69.35 | -3,136.23 | | | |
| 08/07/2013 | 15.54 | 2,893,400.00 | | 0.78% | -69.08 | -3,205.32 | 2,893,400.00 | -2,874,900.00 | -18,500.00 |
| 09/07/2013 | 16 | 2,874,900.00 | | 0.78% | -69 | -3,274.31 | 2,874,900.00 | -2,960,000.00 | 85,100.00 |
| 10/07/2013 | 15.56 | 2,960,000.00 | | 0.79% | -69.44 | -3,343.75 | 2,960,000.00 | -2,878,600.00 | -81,400.00 |
| 11/07/2013 | 15.59 | 2,878,600.00 | | 0.79% | -69.62 | -3,413.37 | 2,878,600.00 | -2,958,150.00 | 79,550.00 |
| 12/07/2013 | 15.83 | 2,958,150.00 | | 0.78% | -69.35 | -3,482.72 | 2,958,150.00 | -2,928,550.00 | -29,600.00 |
| 13/07/2013 | | | | 0.78% | -69.36 | -3,552.08 | | | |
| 14/07/2013 | | | | 0.79% | -69.36 | -3,621.44 | | | |
| 15/07/2013 | 15.85 | 2,928,550.00 | | 0.78% | -69.27 | -3,690.71 | 2,928,550.00 | -2,932,250.00 | 3,700.00 |
| 16/07/2013 | 15.57 | 2,932,250.00 | | 0.78% | -69.01 | -3,759.71 | 2,932,250.00 | -2,880,450.00 | -51,800.00 |
| 17/07/2013 | 15.66 | 2,880,450.00 | | 0.78% | -69.63 | -3,829.34 | 2,880,450.00 | -2,897,100.00 | 16,650.00 |
| 18/07/2013 | 15.75 | 2,897,100.00 | | 0.79% | -69.72 | -3,899.05 | 2,897,100.00 | -2,910,050.00 | 12,950.00 |
| 19/07/2013 | 15.78 | 2,910,050.00 | | 0.78% | -70.33 | -3,969.39 | 2,910,050.00 | -2,913,300.00 | 9,250.00 |
| 20/07/2013 | | | | 0.80% | -70.34 | -4,039.72 | | | |
| 21/07/2013 | | | | 0.80% | -70.34 | -4,110.06 | | | |
| 22/07/2013 | 10.92 | 2,913,300.00 | | 0.80% | -70.6 | -4,180.66 | 2,913,300.00 | -2,021,200.00 | -899,100.00 |
| 23/07/2013 | 10.74 | 2,020,200.00 | | 0.81% | -70.96 | -4,251.62 | 2,020,200.00 | -1,986,900.00 | -33,300.00 |
| 24/07/2013 | 11.05 | 1,986,900.00 | | 0.78% | -70.87 | -4,322.49 | 1,986,900.00 | -2,025,750.00 | 38,850.00 |
| 25/07/2013 | 10.6 | 2,025,750.00 | | 0.78% | -70.34 | -4,392.83 | 2,025,750.00 | -1,961,000.00 | -64,750.00 |
| 26/07/2013 | 10.52 | 1,961,000.00 | | 0.80% | -70.26 | -4,463.09 | 1,961,000.00 | -1,946,200.00 | -14,000.00 |
| 27/07/2013 | | | | 0.80% | -70.26 | -4,533.35 | | | |
| 28/07/2013 | | | | 0.80% | -70.26 | -4,603.61 | | | |
| 29/07/2013 | 10.4 | 1,946,200.00 | | 0.79% | -69.82 | -4,673.43 | 1,946,200.00 | -1,924,000.00 | -22,200.00 |
| 30/07/2013 | 10.28 | 1,924,000.00 | | 0.80% | -70.44 | -4,743.87 | 1,924,000.00 | -1,901,800.00 | -22,200.00 |
| 31/07/2013 | 10.75 | 1,901,600.00 | | 0.84% | -74.32 | -4,818.19 | 1,901,800.00 | -1,988,750.00 | 86,950.00 |
| 01/08/2013 | 10.7 | 1,988,750.00 | | 0.79% | -69.91 | -4,888.10 | 1,988,750.00 | -1,979,500.00 | -9,250.00 |
| 02/08/2013 | | | | 0.78% | -69.12 | -4,957.22 | 1,988,750.00 | -1,979,500.00 | -9,250.00 |
| 03/08/2013 | | | | 0.78% | -69.12 | -5,026.34 | | | |
| 04/08/2013 | | | | 0.78% | -69.12 | -5,095.47 | | | |
| 05/08/2013 | 10.6 | 1,979,500.00 | | 0.78% | -69.04 | -5,164.50 | 1,979,500.00 | -1,961,000.00 | -18,500.00 |
| 06/08/2013 | 10.52 | 1,961,000.00 | | 0.78% | -69.6 | -5,233.10 | 1,961,000.00 | -1,946,200.00 | -14,800.00 |
| 07/08/2013 | 10.48 | 1,946,200.00 | | 0.78% | -70.45 | -5,303.55 | 1,946,200.00 | -1,938,800.00 | -7,400.00 |
| 08/08/2013 | 10.48 | 1,996,250.00 | | 0.78% | -69.13 | -5,372.68 | 1,996,250.00 | -1,938,900.00 | 42,550.00 |
| 09/08/2013 | 11.05 | 1,938,800.00 | | 0.78% | -68.96 | -5,441.64 | 1,938,800.00 | -2,044,250.00 | 105,450.00 |
| 10/08/2013 | | | | 0.78% | -68.96 | -5,510.60 | | | |
| 11/08/2013 | | | | 0.78% | -68.96 | -5,579.56 | | | |
| 12/08/2013 | 11.17 | 2,044,250.00 | | 0.78% | -68.7 | -5,648.25 | 2,044,250.00 | -2,066,450.00 | 22,200.00 |
| 13/08/2013 | 11.42 | 2,066,450.00 | | 0.78% | -68.52 | -5,716.77 | 2,066,450.00 | -2,112,700.00 | 46,250.00 |
| 14/08/2013 | 11.4 | 2,112,700.00 | | 0.78% | -68.79 | -5,785.56 | 2,112,700.00 | -2,109,000.00 | -3,700.00 |

MPSKAT00135634

| Date | Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18/06/2013 | | | | 0.78% | -6,059.90 | | | | | |
| 19/06/2013 | 11.6 | 2,120,100.00 | | 0.78% | -6,071 | -6,128.63 | 2,120,100.00 | -2,146,000.00 | 25,900.00 | |
| 20/06/2013 | 11.66 | 2,146,000.00 | | 0.78% | -6,062 | -6,197.25 | 2,146,000.00 | -2,157,100.00 | 11,100.00 | |
| 21/06/2013 | 11.65 | 2,157,100.00 | | 0.78% | -6,062 | -6,265.67 | 2,157,100.00 | -2,155,250.00 | -1,850.00 | |
| 22/06/2013 | 11.72 | 2,155,250.00 | | 0.78% | -6,071 | -6,334.58 | 2,155,250.00 | -2,168,200.00 | 12,950.00 | |
| 23/06/2013 | 11.89 | 2,168,200.00 | | 0.78% | -6,054 | -6,403.41 | 2,168,200.00 | -2,199,650.00 | 31,450.00 | |
| 24/06/2013 | | | | 0.78% | -6,054 | -6,471.65 | | | | |
| 25/06/2013 | | | | 0.78% | -6,054 | -6,540.19 | | | | |
| 26/06/2013 | 11.78 | 2,199,650.00 | | 0.78% | -6,063 | -6,608.82 | 2,199,650.00 | -2,179,300.00 | -20,350.00 | |
| 27/06/2013 | 11.57 | 2,179,300.00 | | 0.78% | -6,081 | -6,677.63 | 2,179,300.00 | -2,140,450.00 | -38,850.00 | |
| 28/06/2013 | 11.41 | 2,140,450.00 | | 0.78% | -6,063 | -6,746.26 | 2,140,450.00 | -2,110,850.00 | -29,600.00 | |
| 29/06/2013 | 11.4 | 2,110,850.00 | | 0.78% | -6,046 | -6,814.71 | 2,110,850.00 | -2,109,000.00 | -1,850.00 | |
| 30/06/2013 | 11.28 | 2,109,000.00 | | 0.81% | -71.19 | -6,885.91 | 2,109,000.00 | -2,086,800.00 | -22,200.00 | |
| 31/06/2013 | | | | 0.81% | -71.19 | -6,957.10 | | | | |
| 01/08/2013 | | | | 0.81% | -71.2 | -7,028.30 | | | | |
| 02/09/2013 | 11.44 | 2,086,800.00 | | 0.78% | -68.73 | -7,097.02 | 2,086,800.00 | -2,116,400.00 | 29,600.00 | |
| 03/09/2013 | 11.5 | 2,116,400.00 | | 0.78% | -68.62 | -7,165.64 | 2,116,400.00 | -2,127,500.00 | 11,100.00 | |
| 04/09/2013 | 11.55 | 2,127,500.00 | | 0.78% | -68.2 | -7,234.04 | 2,127,500.00 | -2,127,500.00 | 0 | |
| 05/09/2013 | 11.55 | 2,127,500.00 | | 0.77% | -67.65 | -7,301.69 | 2,127,500.00 | -2,136,750.00 | 9,250.00 | |
| 06/09/2013 | 11.59 | 2,136,750.00 | | 0.78% | -68.38 | -7,370.27 | 2,136,750.00 | -2,144,150.00 | 7,400.00 | |
| 07/09/2013 | | | | 0.78% | -68.38 | -7,438.65 | | | | |
| 08/09/2013 | | | | 0.78% | -68.38 | -7,507.03 | | | | |
| 09/09/2013 | 12.16 | 2,144,150.00 | | 0.77% | -67.77 | -7,574.80 | 2,144,150.00 | -2,249,600.00 | 105,450.00 | |
| 10/09/2013 | 12.03 | 2,249,600.00 | | 0.77% | -68.03 | -7,642.83 | 2,249,600.00 | -2,225,550.00 | -24,050.00 | |
| 11/09/2013 | 12.3 | 2,225,550.00 | | 0.78% | -68.21 | -7,711.04 | 2,225,550.00 | -2,275,500.00 | 49,950.00 | |
| 12/09/2013 | 12.4 | 2,275,500.00 | | 0.78% | -67.77 | -7,778.81 | 2,275,500.00 | -2,294,000.00 | 18,500.00 | |
| 13/09/2013 | 12.43 | 2,294,000.00 | | 0.78% | -68.13 | -7,846.94 | 2,294,000.00 | -2,299,550.00 | 5,550.00 | |
| 14/09/2013 | | | | 0.78% | -68.13 | -7,915.06 | | | | |
| 15/09/2013 | | | | 0.78% | -68.13 | -7,983.19 | | | | |
| 16/09/2013 | 12.85 | 2,299,550.00 | | 0.78% | -68.22 | -8,051.41 | 2,299,550.00 | -2,377,250.00 | 77,700.00 | |
| 17/09/2013 | 12.71 | 2,377,250.00 | | 0.78% | -68.4 | -8,119.81 | 2,377,250.00 | -2,351,350.00 | -25,900.00 | |
| 18/09/2013 | 12.77 | 2,351,350.00 | | 0.78% | -68.66 | -8,188.47 | 2,351,350.00 | -2,362,450.00 | 11,100.00 | |
| 19/09/2013 | 12.73 | 2,362,450.00 | | 0.78% | -68.4 | -8,256.87 | 2,362,450.00 | -2,355,050.00 | -7,400.00 | |
| 20/09/2013 | 12.62 | 2,355,050.00 | | 0.78% | -68.67 | -8,325.53 | 2,355,050.00 | -2,334,700.00 | -20,350.00 | |
| 21/09/2013 | | | | 0.78% | -68.67 | -8,394.20 | | | | |
| 22/09/2013 | | | | 0.78% | -68.67 | -8,462.87 | | | | |
| 23/09/2013 | 12.65 | 2,334,700.00 | | 0.78% | -68.65 | -8,531.71 | 2,334,700.00 | -2,340,250.00 | 5,550.00 | |
| 24/09/2013 | 12.6 | 2,340,250.00 | | 0.78% | -68.58 | -8,600.30 | 2,340,250.00 | -2,331,000.00 | -9,250.00 | |
| 25/09/2013 | 12.19 | 2,331,000.00 | | 0.78% | -68.38 | -8,668.88 | 2,331,000.00 | -2,255,150.00 | -75,850.00 | |
| 26/09/2013 | 12.4 | 2,255,150.00 | | 0.78% | -69.03 | -8,737.91 | 2,255,150.00 | -2,294,000.00 | 38,850.00 | |
| 27/09/2013 | 12.7 | 2,294,000.00 | | 0.79% | -69.29 | -8,807.20 | 2,294,000.00 | -2,349,500.00 | 55,500.00 | |
| 28/09/2013 | | | | 0.79% | -69.29 | -8,876.50 | | | | |
| 29/09/2013 | | | | 0.79% | -69.3 | -8,945.79 | | | | |
| 30/09/2013 | 12.58 | 2,349,500.00 | | 0.68% | -77.6 | -9,023.39 | 2,349,500.00 | -2,327,300.00 | -22,200.00 | |
| 01/10/2013 | 12.49 | 2,327,300.00 | | 0.78% | -68.06 | -9,092.25 | 2,327,300.00 | -2,310,650.00 | -16,650.00 | |
| 02/10/2013 | 12.97 | 2,310,650.00 | | 0.78% | -68.77 | -9,161.02 | 2,310,650.00 | -2,399,450.00 | 88,800.00 | |
| 03/10/2013 | 12.89 | 2,399,450.00 | | 0.78% | -68.77 | -9,229.79 | 2,399,450.00 | -2,385,500.00 | -14,000.00 | |
| 04/10/2013 | 12.9 | 2,384,650.00 | | 0.78% | -69.22 | -9,299.01 | 2,384,650.00 | -2,386,500.00 | 1,850.00 | |
| 05/10/2013 | | | | 0.78% | -69.22 | -9,368.22 | | | | |
| 06/10/2013 | | | | 0.78% | -69.22 | -9,437.44 | | | | |
| 07/10/2013 | 12.72 | 2,386,500.00 | | 0.78% | -69.04 | -9,506.49 | 2,386,500.00 | -2,353,200.00 | -33,300.00 | |
| 08/10/2013 | 12.74 | 2,353,200.00 | | 0.78% | -69.22 | -9,575.71 | 2,353,200.00 | -2,356,900.00 | 3,700.00 | |
| 09/10/2013 | 12.75 | 2,356,900.00 | | 0.78% | -69.96 | -9,644.67 | 2,356,900.00 | -2,358,750.00 | 1,850.00 | |
| 10/10/2013 | 12.98 | 2,358,750.00 | | 0.78% | -68.87 | -9,713.54 | 2,358,750.00 | -2,401,300.00 | 42,550.00 | |
| 11/10/2013 | 13.08 | 2,401,300.00 | | 0.79% | -69.31 | -9,782.85 | 2,401,300.00 | -2,419,000.00 | 18,500.00 | |
| 12/10/2013 | | | | 0.79% | -69.32 | -9,852.17 | | | | |
| 13/10/2013 | | | | 0.79% | -69.32 | -9,921.49 | | | | |
| 14/10/2013 | 12.9 | 2,419,000.00 | | 0.78% | -68.7 | -9,990.19 | 2,419,000.00 | -2,386,500.00 | -33,300.00 | |
| 15/10/2013 | 13.18 | 2,386,500.00 | | 0.78% | -68.7 | -10,058.89 | 2,386,500.00 | -2,408,300.00 | 51,800.00 | |
| 16/10/2013 | 13.45 | 2,438,300.00 | | 0.78% | -69.06 | -10,127.95 | 2,438,300.00 | -2,488,250.00 | 49,950.00 | |
| 17/10/2013 | 13.51 | 2,488,250.00 | | 0.79% | -69.59 | -10,197.54 | 2,488,250.00 | -2,499,350.00 | 11,100.00 | |
| 18/10/2013 | 13.4 | 2,499,350.00 | | 0.79% | -70.03 | -10,267.57 | 2,499,350.00 | -2,479,000.00 | -20,350.00 | |
| 19/10/2013 | | | | 0.79% | -70.03 | -10,337.60 | | | | |
| 20/10/2013 | | | | 0.79% | -70.03 | -10,407.64 | | | | |
| 21/10/2013 | 13.83 | 2,479,000.00 | | 0.79% | -69.06 | -10,477.50 | 2,479,000.00 | -2,558,550.00 | 79,550.00 | |
| 22/10/2013 | 13.4 | 2,558,550.00 | | 0.79% | -70.04 | -10,547.54 | 2,558,550.00 | -2,479,000.00 | -79,550.00 | |
| 23/10/2013 | 13.4 | 2,479,000.00 | | 0.79% | -70.13 | -10,617.66 | 2,479,000.00 | -2,479,000.00 | 0 | |
| 24/10/2013 | 13.11 | 2,479,000.00 | | 0.79% | -70.31 | -10,687.97 | 2,479,000.00 | -2,425,350.00 | -53,650.00 | |
| 25/10/2013 | 13.17 | 2,425,350.00 | | 0.00% | -70.31 | -10,758.28 | 2,425,350.00 | -2,436,450.00 | 11,100.00 | |
| 26/10/2013 | | | | 0.00% | -70.31 | -10,828.59 | | | | |
| 27/10/2013 | | | | 0.00% | -70.31 | -10,898.90 | | | | |
| 28/10/2013 | 13.45 | 2,436,450.00 | | 0.00% | -70.22 | -10,969.12 | 2,436,450.00 | -2,488,250.00 | 51,800.00 | |
| 29/10/2013 | 13.34 | 2,488,250.00 | | 0.00% | -70.49 | -11,039.61 | 2,488,250.00 | -2,467,900.00 | -20,350.00 | |
| 30/10/2013 | 13.18 | 2,467,900.00 | | 0.00% | -70.93 | -11,110.54 | 2,467,900.00 | -2,408,300.00 | -29,600.00 | |
| 31/10/2013 | 12.81 | 2,408,300.00 | | 0.79% | -81.98 | -11,192.52 | 2,408,300.00 | -2,363,850.00 | -66,450.00 | |
| 01/11/2013 | 13.05 | 2,363,850.00 | | 0.79% | -69.97 | -11,262.49 | 2,363,850.00 | -2,414,250.00 | 44,400.00 | |
| 02/11/2013 | | | | 0.79% | -69.97 | -11,332.45 | | | | |
| 03/11/2013 | | | | 0.79% | -69.97 | -11,402.42 | | | | |
| 04/11/2013 | 13.06 | 2,414,250.00 | | 0.79% | -69.97 | -11,472.39 | 2,414,250.00 | -2,416,100.00 | 1,850.00 | |
| 05/11/2013 | 13.07 | 2,416,100.00 | | 0.79% | -69.71 | -11,542.10 | 2,416,100.00 | -2,417,950.00 | 1,850.00 | |
| 06/11/2013 | 13.07 | 2,417,950.00 | | 0.79% | -69.44 | -11,611.54 | 2,417,950.00 | -2,417,950.00 | 0 | |
| 07/11/2013 | 13.01 | 2,417,950.00 | | 0.78% | -68.74 | -11,680.28 | 2,417,950.00 | -2,406,850.00 | -11,100.00 | |
| 08/11/2013 | 12.92 | 2,406,850.00 | | 0.78% | -68.65 | -11,748.93 | 2,406,850.00 | -2,390,200.00 | -16,650.00 | |
| 09/11/2013 | | | | 0.78% | -68.65 | -11,817.58 | | | | |
| 10/11/2013 | | | | 0.78% | -68.65 | -11,886.24 | | | | |
| 11/11/2013 | 12.97 | 2,390,200.00 | | 0.78% | -68.57 | -11,954.80 | 2,390,200.00 | -2,399,450.00 | 9,250.00 | |
| 12/11/2013 | 12.97 | 2,399,450.00 | | 0.77% | -68.39 | -12,023.19 | 2,399,450.00 | -2,399,450.00 | 0 | |
| 13/11/2013 | 12.91 | 2,399,450.00 | | 0.78% | -68.04 | -12,091.23 | 2,399,450.00 | -2,388,350.00 | -11,100.00 | |
| 14/11/2013 | 12.82 | 2,388,350.00 | | 0.78% | -68.57 | -12,159.81 | 2,388,350.00 | -2,371,700.00 | -16,650.00 | |
| 15/11/2013 | 13.03 | 2,371,700.00 | | 0.78% | -68.84 | -12,228.64 | 2,371,700.00 | -2,401,550.00 | 38,850.00 | |
| 16/11/2013 | | | | 0.78% | -68.84 | -12,297.48 | | | | |
| 17/11/2013 | | | | 0.78% | -68.84 | -12,366.32 | | | | |
| 18/11/2013 | 13.31 | 2,410,550.00 | | 0.78% | -69.28 | -12,435.61 | 2,410,550.00 | -2,462,350.00 | 51,800.00 | |
| 19/11/2013 | 13.54 | 2,462,350.00 | | 0.79% | -69.46 | -12,505.07 | 2,462,350.00 | -2,510,450.00 | 48,100.00 | |
| 20/11/2013 | 13.54 | 2,510,450.00 | | 0.79% | -69.91 | -12,574.98 | 2,510,450.00 | -2,504,900.00 | -5,550.00 | |
| 21/11/2013 | 13.55 | 2,504,900.00 | | 0.81% | -71.41 | -12,646.39 | 2,504,900.00 | -2,506,750.00 | 1,850.00 | |
| 22/11/2013 | 13.56 | 2,506,750.00 | -2,473,450.00 | 0.82% | 0 | -12,646.39 | 33,300.00 | 0 | -33,300.00 | |
| | | | | | -945,350.00 | | -12,646.39 | | | -945,350.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 24/05/2013 | 3,418,000.00 | 0.00% | 0.45% | 43.13 | 43.13 |
| 25/05/2013 | 3,418,000.00 | 0.00% | 0.45% | 43.13 | 86.27 |
| 26/05/2013 | 3,418,000.00 | 0.00% | 0.45% | 43.13 | 129.4 |
| 27/05/2013 | 3,418,000.00 | 0.00% | 0.46% | 43.23 | 172.63 |
| 28/05/2013 | 3,418,000.00 | 0.00% | 0.46% | 43.42 | 216.05 |
| 29/05/2013 | 3,418,000.00 | 0.00% | 0.45% | 42.66 | 258.72 |
| 30/05/2013 | 3,418,000.00 | 0.07% | 0.45% | 42.38 | 301.09 |
| 31/05/2013 | 3,418,000.00 | 0.11% | 0.49% | 46.27 | 347.37 |
| 01/06/2013 | 3,418,000.00 | 0.11% | 0.49% | 46.27 | 393.64 |
| 02/06/2013 | 3,418,000.00 | 0.11% | 0.49% | 46.27 | 439.91 |
| 03/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.95 | 482.77 |
| 04/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.86 | 525.62 |
| 05/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 43.14 | 568.76 |
| 06/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 43.33 | 612.09 |
| 07/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.86 | 654.95 |
| 08/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.86 | 697.81 |
| 09/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.86 | 740.66 |
| 10/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.44 | 783.9 |
| 11/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.57 | 826.48 |
| 12/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.76 | 869.24 |
| 13/06/2013 | 3,418,000.00 | 0.07% | 0.45% | 42.48 | 911.72 |
| 14/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.58 | 954.3 |
| 15/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.5 | 996.87 |
| 16/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.58 | 1,039.45 |
| 17/06/2013 | 3,418,000.00 | 0.08% | 0.45% | 42.05 | 1,082.50 |
| 18/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 42.39 | 1,124.89 |
| 19/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.24 | 1,168.13 |
| 20/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.24 | 1,211.37 |
| 21/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.43 | 1,254.81 |
| 22/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.43 | 1,298.24 |
| 23/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.44 | 1,341.68 |
| 24/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.44 | 1,385.11 |
| 25/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 42.96 | 1,428.07 |
| 26/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.44 | 1,471.51 |
| 27/06/2013 | 3,418,000.00 | 0.08% | 0.46% | 43.63 | 1,515.14 |
| 28/06/2013 | 3,418,000.00 | 0.12% | 0.50% | 55.22 | 1,570.36 |
| 29/06/2013 | 3,418,000.00 | 0.12% | 0.50% | 55.22 | 1,625.58 |
| 30/06/2013 | 3,418,000.00 | 0.12% | 0.50% | 55.22 | 1,680.80 |
| 01/07/2013 | 3,418,000.00 | 0.09% | 0.46% | 43.54 | 1,724.33 |

MPSKAT00135635

| Date | | | | | |
|---|---|---|---|---|---|
| 04/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 1,854.56 |
| 05/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 1,898.29 |
| 06/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 1,942.02 |
| 07/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 1,985.75 |
| 08/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 2,029.19 |
| 09/07/2013 | 3,416,800.00 | 0.08% | 0.46% | 44.35 | 2,072.54 |
| 10/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.83 | 2,116.37 |
| 11/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 44.02 | 2,160.38 |
| 12/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 2,204.11 |
| 13/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 2,247.84 |
| 14/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.73 | 2,291.58 |
| 15/07/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.64 | 2,335.21 |
| 16/07/2013 | 3,416,800.00 | 0.08% | 0.46% | 44.35 | 2,378.57 |
| 17/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 44.02 | 2,422.59 |
| 18/07/2013 | 3,416,800.00 | 0.09% | 0.46% | 44.11 | 2,466.70 |
| 19/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.78 | 2,511.48 |
| 20/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.78 | 2,556.26 |
| 21/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.78 | 2,601.05 |
| 22/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 45.07 | 2,646.11 |
| 23/07/2013 | 3,416,800.00 | 0.11% | 0.48% | 45.45 | 2,691.56 |
| 24/07/2013 | 3,416,800.00 | 0.10% | 0.48% | 45.35 | 2,736.91 |
| 25/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.78 | 2,781.70 |
| 26/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.69 | 2,826.39 |
| 27/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.69 | 2,971.08 |
| 28/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.69 | 2,915.77 |
| 29/07/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.72 | 2,959.99 |
| 30/07/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.68 | 3,004.67 |
| 31/07/2013 | 3,416,800.00 | 0.14% | 0.52% | 49.06 | 3,053.93 |
| 01/08/2013 | 3,416,800.00 | 0.09% | 0.46% | 44.31 | 3,098.25 |
| 02/08/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.46 | 3,141.70 |
| 03/08/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.46 | 3,185.16 |
| 04/08/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.46 | 3,228.62 |
| 05/08/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.46 | 3,271.99 |
| 06/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.89 | 3,314.88 |
| 07/08/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.89 | 3,359.76 |
| 08/08/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.46 | 3,403.22 |
| 09/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.27 | 3,446.50 |
| 10/08/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.27 | 3,489.77 |
| 11/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.27 | 3,533.04 |
| 12/08/2013 | 3,416,800.00 | 0.09% | 0.45% | 42.99 | 3,576.03 |
| 13/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.8 | 3,618.83 |
| 14/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.08 | 3,661.91 |
| 15/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 3,704.71 |
| 16/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 3,747.61 |
| 17/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 3,790.50 |
| 18/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 3,833.40 |
| 19/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.99 | 3,876.39 |
| 20/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 3,919.29 |
| 21/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 3,962.19 |
| 22/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.99 | 4,005.18 |
| 23/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.8 | 4,047.99 |
| 24/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.8 | 4,090.79 |
| 25/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.81 | 4,133.60 |
| 26/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 4,176.50 |
| 27/08/2013 | 3,416,800.00 | 0.09% | 0.45% | 43.09 | 4,219.59 |
| 28/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.9 | 4,262.49 |
| 29/08/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.71 | 4,305.20 |
| 30/08/2013 | 3,416,800.00 | 0.11% | 0.48% | 45.66 | 4,350.86 |
| 31/08/2013 | 3,416,800.00 | 0.11% | 0.48% | 45.66 | 4,396.52 |
| 01/09/2013 | 3,416,800.00 | 0.11% | 0.48% | 45.66 | 4,442.19 |
| 02/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 43 | 4,485.19 |
| 03/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.1 | 4,528.28 |
| 04/09/2013 | 3,416,800.00 | 0.07% | 0.45% | 42.43 | 4,570.71 |
| 05/09/2013 | 3,416,800.00 | 0.07% | 0.44% | 42.05 | 4,612.76 |
| 06/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.62 | 4,655.39 |
| 07/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.62 | 4,698.00 |
| 08/09/2013 | 3,416,800.00 | 0.07% | 0.45% | 42.62 | 4,740.63 |
| 09/09/2013 | 3,416,800.00 | 0.07% | 0.44% | 41.96 | 4,782.59 |
| 10/09/2013 | 3,416,800.00 | 0.07% | 0.44% | 42.24 | 4,824.83 |
| 11/09/2013 | 3,416,800.00 | 0.07% | 0.45% | 42.43 | 4,867.26 |
| 12/09/2013 | 3,416,800.00 | 0.07% | 0.44% | 41.96 | 4,909.22 |
| 13/09/2013 | 3,416,800.00 | 0.07% | 0.45% | 42.34 | 4,951.56 |
| 14/09/2013 | 3,416,800.00 | 0.07% | 0.45% | 42.34 | 4,993.90 |
| 15/09/2013 | 3,416,800.00 | 0.07% | 0.45% | 42.34 | 5,036.24 |
| 16/09/2013 | 3,416,800.00 | 0.07% | 0.45% | 42.44 | 5,078.68 |
| 17/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.63 | 5,121.31 |
| 18/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.91 | 5,164.22 |
| 19/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.63 | 5,206.85 |
| 20/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.91 | 5,249.76 |
| 21/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.91 | 5,292.68 |
| 22/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.92 | 5,335.59 |
| 23/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.11 | 5,378.70 |
| 24/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.82 | 5,421.52 |
| 25/09/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.82 | 5,464.34 |
| 26/09/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.3 | 5,507.64 |
| 27/09/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.58 | 5,551.22 |
| 28/09/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.58 | 5,594.81 |
| 29/09/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.58 | 5,638.39 |
| 30/09/2013 | 3,416,800.00 | 0.10% | 0.55% | 52.53 | 5,690.92 |
| 01/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.11 | 5,734.03 |
| 02/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.02 | 5,777.05 |
| 03/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.02 | 5,820.06 |
| 04/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.49 | 5,863.55 |
| 05/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.49 | 5,907.05 |
| 06/10/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.49 | 5,950.54 |
| 07/10/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.3 | 5,993.85 |
| 08/10/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.49 | 6,037.34 |
| 09/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.21 | 6,080.55 |
| 10/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.12 | 6,123.67 |
| 11/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.59 | 6,167.26 |
| 12/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.59 | 6,210.85 |
| 13/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.59 | 6,254.44 |
| 14/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.93 | 6,297.37 |
| 15/10/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.93 | 6,340.30 |
| 16/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.31 | 6,383.61 |
| 17/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.88 | 6,427.49 |
| 18/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 44.36 | 6,471.84 |
| 19/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 44.36 | 6,516.20 |
| 20/10/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.36 | 6,560.56 |
| 21/10/2013 | 3,416,800.00 | 0.09% | 0.46% | 44.17 | 6,604.73 |
| 22/10/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.36 | 6,649.09 |
| 23/10/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.45 | 6,693.54 |
| 24/10/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.65 | 6,738.19 |
| 25/10/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.65 | 6,782.83 |
| 26/10/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.65 | 6,827.48 |
| 27/10/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.65 | 6,872.13 |
| 28/10/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.55 | 6,916.68 |
| 29/10/2013 | 3,416,800.00 | 0.10% | 0.47% | 44.84 | 6,961.52 |
| 30/10/2013 | 3,416,800.00 | 0.10% | 0.48% | 45.32 | 7,006.83 |
| 31/10/2013 | 3,416,800.00 | 0.23% | 0.60% | 57.21 | 7,064.04 |
| 01/11/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.27 | 7,108.31 |
| 02/11/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.27 | 7,152.58 |
| 03/11/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.27 | 7,196.86 |
| 04/11/2013 | 3,416,800.00 | 0.09% | 0.47% | 44.27 | 7,241.13 |
| 05/11/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.99 | 7,285.11 |
| 06/11/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.7 | 7,328.82 |
| 07/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.94 | 7,371.76 |
| 08/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.85 | 7,414.60 |
| 09/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.85 | 7,457.45 |
| 10/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.85 | 7,500.30 |
| 11/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.75 | 7,543.05 |
| 12/11/2013 | 3,416,800.00 | 0.07% | 0.44% | 42.56 | 7,585.61 |
| 13/11/2013 | 3,416,800.00 | 0.07% | 0.44% | 42.19 | 7,627.79 |
| 14/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 42.75 | 7,670.55 |
| 15/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.04 | 7,713.59 |
| 16/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.04 | 7,756.63 |
| 17/11/2013 | 3,416,800.00 | 0.08% | 0.45% | 43.04 | 7,799.67 |
| 18/11/2013 | 3,416,800.00 | 0.08% | 0.46% | 43.52 | 7,843.19 |
| 19/11/2013 | 3,416,800.00 | 0.09% | 0.46% | 43.71 | 7,886.90 |
| 20/11/2013 | 3,416,800.00 | 0.11% | 0.48% | 44.19 | 7,931.09 |
| 21/11/2013 | 3,416,800.00 | 0.11% | 0.48% | 45.6 | 7,976.69 |
| 22/11/2013 | 945,350.00 | 0.12% | 0.46% | 0 | 7,976.69 |

MPSKAT00135636

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|------|-------|------------------|---------------|------|----------|----------------------|-----|------|-----------|
| **ACKERMANS & VAN HAAREN** (EUR) | | | | | | | | | |
| 03/06/2013 | 66.99 | 0 | 11,113,600.00 | 0.78% | -235.85 | -235.85 | 11,113,600.00 | -10,716,400.00 | -395,200.00 |
| 04/06/2013 | 66.7 | 10,718,400.00 | | 0.78% | -235.85 | -471.7 | 10,718,400.00 | -10,672,000.00 | -46,400.00 |
| 05/06/2013 | 65.7 | 10,672,000.00 | | 0.78% | -236.77 | -708.46 | 10,672,000.00 | -10,512,000.00 | -160,000.00 |
| 06/06/2013 | 65.01 | 10,512,000.00 | | 0.78% | -237.38 | -945.84 | 10,512,000.00 | -10,401,600.00 | -110,400.00 |
| 07/06/2013 | 64.83 | 10,401,600.00 | | 0.78% | -235.67 | -1,181.71 | 10,401,600.00 | -10,372,800.00 | -28,800.00 |
| 08/06/2013 | | | | 0.78% | -235.67 | -1,417.58 | | | |
| 09/06/2013 | | | | 0.78% | -235.98 | -1,653.46 | | | |
| 10/06/2013 | 64.85 | 10,372,800.00 | | 0.78% | -237.09 | -1,890.55 | 10,372,800.00 | -10,376,000.00 | 3,200.00 |
| 11/06/2013 | 64.51 | 10,376,000.00 | | 0.78% | -234.98 | -2,125.53 | 10,376,000.00 | -10,321,600.00 | -54,400.00 |
| 12/06/2013 | 64.1 | 10,321,600.00 | | 0.78% | -235.59 | -2,361.12 | 10,321,600.00 | -10,256,000.00 | -65,600.00 |
| 13/06/2013 | 64.4 | 10,256,000.00 | | 0.78% | -234.68 | -2,595.80 | 10,256,000.00 | -10,304,000.00 | 48,000.00 |
| 14/06/2013 | 64.73 | 10,304,000.00 | | 0.78% | -234.99 | -2,830.80 | 10,304,000.00 | -10,356,800.00 | 52,800.00 |
| 15/06/2013 | | | | 0.78% | -235 | -3,065.79 | | | |
| 16/06/2013 | | | | 0.78% | -235 | -3,300.80 | | | |
| 17/06/2013 | 64.93 | 10,356,800.00 | | 0.78% | -236.52 | -3,537.32 | 10,356,800.00 | -10,388,800.00 | 32,000.00 |
| 18/06/2013 | 65.22 | 10,388,800.00 | | 0.77% | -234.41 | -3,771.73 | 10,388,800.00 | -10,435,200.00 | 46,400.00 |
| 19/06/2013 | 64.7 | 10,435,200.00 | | 0.78% | -237.14 | -4,008.87 | 10,435,200.00 | -10,352,000.00 | -83,200.00 |
| 20/06/2013 | 64.52 | 10,352,000.00 | | 0.78% | -237.13 | -4,246.01 | 10,352,000.00 | -10,179,200.00 | -172,800.00 |
| 21/06/2013 | 63.36 | 10,179,200.00 | | 0.78% | -237.76 | -4,483.77 | 10,179,200.00 | -10,137,600.00 | -41,600.00 |
| 22/06/2013 | | | | 0.78% | -237.76 | -4,721.53 | | | |
| 23/06/2013 | | | | 0.78% | -237.77 | -4,959.30 | | | |
| 24/06/2013 | 62.75 | 10,137,600.00 | | 0.78% | -237.77 | -5,197.07 | 10,137,600.00 | -10,040,000.00 | -97,600.00 |
| 25/06/2013 | 63.23 | 10,040,000.00 | | 0.78% | -236.26 | -5,433.34 | 10,040,000.00 | -10,116,000.00 | 76,000.00 |
| 26/06/2013 | 64.24 | 10,116,000.00 | | 0.78% | -237.78 | -5,671.12 | 10,116,000.00 | -10,273,600.00 | 156,800.00 |
| 27/06/2013 | 64.71 | 10,273,600.00 | | 0.78% | -238.4 | -5,909.52 | 10,273,600.00 | -10,353,600.00 | 80,000.00 |
| 28/06/2013 | 64.45 | 10,353,600.00 | | 0.91% | -275.4 | -6,184.92 | 10,353,600.00 | -10,312,000.00 | -41,600.00 |
| 29/06/2013 | | | | 0.91% | -275.41 | -6,460.33 | | | |
| 30/06/2013 | | | | 0.91% | -275.42 | -6,735.75 | | | |
| 01/07/2013 | 64.66 | 10,312,000.00 | | 0.78% | -238.12 | -6,973.87 | 10,312,000.00 | -10,345,600.00 | 33,600.00 |
| 02/07/2013 | 64.47 | 10,345,600.00 | | 0.78% | -237.21 | -7,211.08 | 10,345,600.00 | -10,315,200.00 | -30,400.00 |
| 03/07/2013 | 64.04 | 10,315,200.00 | | 0.78% | -237.22 | -7,448.29 | 10,315,200.00 | -10,246,400.00 | -68,800.00 |
| 04/07/2013 | 65.31 | 10,246,400.00 | | 0.78% | -238.74 | -7,687.03 | 10,246,400.00 | -10,449,600.00 | 203,200.00 |
| 05/07/2013 | 64.34 | 10,449,600.00 | | 0.79% | -238.74 | -7,925.77 | 10,449,600.00 | -10,294,400.00 | -155,200.00 |
| 06/07/2013 | | | | 0.78% | -238.75 | -8,164.52 | | | |
| 07/07/2013 | | | | 0.78% | -238.75 | -8,403.27 | | | |
| 08/07/2013 | 65.23 | 10,294,400.00 | | 0.78% | -237.05 | -8,641.12 | 10,294,400.00 | -10,436,800.00 | 142,400.00 |
| 09/07/2013 | 66.1 | 10,436,800.00 | | 0.78% | -237.55 | -8,878.67 | 10,436,800.00 | -10,576,000.00 | 139,200.00 |
| 10/07/2013 | 66.35 | 10,576,000.00 | | 0.78% | -239.07 | -9,117.74 | 10,576,000.00 | -10,616,000.00 | 40,000.00 |
| 11/07/2013 | 67.39 | 10,616,000.00 | | 0.78% | -239.68 | -9,357.43 | 10,616,000.00 | -10,782,400.00 | 166,400.00 |
| 12/07/2013 | 67.34 | 10,782,400.00 | | 0.79% | -238.78 | -9,596.21 | 10,782,400.00 | -10,774,400.00 | -8,000.00 |
| 13/07/2013 | | | | 0.78% | -238.78 | -9,834.99 | | | |
| 14/07/2013 | | | | 0.78% | -238.79 | -10,073.79 | | | |
| 15/07/2013 | 67.42 | 10,774,400.00 | | 0.79% | -238.49 | -10,312.27 | 10,774,400.00 | -10,787,200.00 | 12,800.00 |
| 16/07/2013 | 67.4 | 10,787,200.00 | | 0.78% | -237.59 | -10,549.86 | 10,787,200.00 | -10,784,000.00 | -3,200.00 |
| 17/07/2013 | 67.51 | 10,784,000.00 | | 0.78% | -239.72 | -10,789.58 | 10,784,000.00 | -10,801,600.00 | 17,600.00 |
| 18/07/2013 | 69.14 | 10,801,600.00 | | 0.78% | -240.02 | -11,029.60 | 10,801,600.00 | -10,910,400.00 | 108,800.00 |
| 19/07/2013 | 68.31 | 10,910,400.00 | | 0.80% | -242.15 | -11,271.75 | 10,910,400.00 | -10,929,600.00 | 19,200.00 |
| 20/07/2013 | | | | 0.80% | -242.16 | -11,513.91 | | | |
| 21/07/2013 | | | | 0.80% | -242.16 | -11,756.08 | | | |
| 22/07/2013 | 68.27 | 10,929,600.00 | | 0.80% | -243.08 | -11,999.16 | 10,929,600.00 | -10,923,200.00 | -6,400.00 |
| 23/07/2013 | 68.16 | 10,923,200.00 | | 0.81% | -244.3 | -12,243.46 | 10,923,200.00 | -10,905,600.00 | -17,600.00 |
| 24/07/2013 | 69.21 | 10,905,600.00 | | 0.78% | -244 | -12,487.46 | 10,905,600.00 | -11,073,600.00 | 168,000.00 |
| 25/07/2013 | 68.47 | 11,073,600.00 | | 0.78% | -242.19 | -12,729.64 | 11,073,600.00 | -10,955,200.00 | -118,400.00 |
| 26/07/2013 | 68.28 | 10,955,200.00 | | 0.78% | -241.89 | -12,971.53 | 10,955,200.00 | -10,924,900.00 | -30,400.00 |
| 27/07/2013 | | | | 0.78% | -241.89 | -13,213.43 | | | |
| 28/07/2013 | | | | 0.79% | -241.9 | -13,455.32 | | | |
| 29/07/2013 | 67.96 | 10,924,900.00 | | 0.79% | -240.39 | -13,695.71 | 10,924,900.00 | -10,873,600.00 | -51,200.00 |
| 30/07/2013 | 68.11 | 10,873,600.00 | | 0.80% | -242.52 | -13,938.23 | 10,873,600.00 | -10,897,600.00 | 24,000.00 |
| 31/07/2013 | 68.22 | 10,897,600.00 | | 0.64% | -255.98 | -14,194.10 | 10,897,600.00 | -10,915,200.00 | 17,600.00 |
| 01/08/2013 | 69.27 | 10,915,200.00 | | 0.78% | -240.71 | -14,434.81 | 10,915,200.00 | -11,083,200.00 | 168,000.00 |
| 02/08/2013 | 69.34 | 11,083,200.00 | | 0.78% | -237.90 | -14,672.79 | 11,083,200.00 | -11,094,400.00 | 11,200.00 |
| 03/08/2013 | | | | 0.78% | -237.98 | -14,910.77 | | | |
| 04/08/2013 | | | | 0.78% | -237.99 | -15,148.76 | | | |
| 05/08/2013 | 69.5 | 11,094,400.00 | | 0.78% | -237.69 | -15,386.46 | 11,094,400.00 | -11,120,000.00 | 25,600.00 |
| 06/08/2013 | 69.5 | 11,120,000.00 | | 0.78% | -236.18 | -15,622.64 | 11,120,000.00 | -11,120,000.00 | 0 |
| 07/08/2013 | 69.41 | 11,120,000.00 | | 0.80% | -242.56 | -15,865.19 | 11,120,000.00 | -11,105,600.00 | -14,400.00 |
| 08/08/2013 | 69.59 | 11,105,600.00 | | 0.78% | -238.01 | -16,103.21 | 11,105,600.00 | -11,132,800.00 | 27,200.00 |
| 09/08/2013 | 69.66 | 11,132,800.00 | | 0.78% | -237.41 | -16,340.61 | 11,132,800.00 | -11,145,600.00 | 12,800.00 |
| 10/08/2013 | | | | 0.78% | -237.41 | -16,578.03 | | | |
| 11/08/2013 | | | | 0.78% | -237.42 | -16,815.45 | | | |
| 12/08/2013 | 70 | 11,145,600.00 | | 0.78% | -236.51 | -17,051.96 | 11,145,600.00 | -11,200,000.00 | 54,400.00 |
| 13/08/2013 | 69.25 | 11,200,000.00 | | 0.78% | -235.91 | -17,287.87 | 11,200,000.00 | -11,080,000.00 | -120,000.00 |
| 14/08/2013 | 69.87 | 11,080,000.00 | | 0.78% | -236.03 | -17,524.70 | 11,080,000.00 | -11,179,200.00 | 99,200.00 |
| 15/08/2013 | 69.88 | 11,179,200.00 | | 0.78% | -235.92 | -17,760.62 | 11,179,200.00 | -11,180,800.00 | 1,600.00 |
| 16/08/2013 | 70.09 | 11,180,800.00 | | 0.78% | -236.23 | -17,996.85 | 11,180,800.00 | -11,214,400.00 | 33,600.00 |
| 17/08/2013 | | | | 0.78% | -236.24 | -18,233.09 | | | |
| 18/08/2013 | | | | 0.78% | -236.24 | -18,469.33 | | | |
| 19/08/2013 | 70.23 | 11,214,400.00 | | 0.78% | -236.55 | -18,705.88 | 11,214,400.00 | -11,236,800.00 | 22,400.00 |
| 20/08/2013 | 69.63 | 11,236,800.00 | | 0.78% | -236.25 | -18,942.13 | 11,236,800.00 | -11,150,400.00 | -86,400.00 |
| 21/08/2013 | 69.28 | 11,150,400.00 | | 0.78% | -236.56 | -19,178.38 | 11,150,400.00 | -11,084,800.00 | -65,600.00 |
| 22/08/2013 | 69.99 | 11,084,800.00 | | 0.78% | -236.56 | -19,414.95 | 11,084,800.00 | -11,198,400.00 | 113,600.00 |
| 23/08/2013 | 69.82 | 11,198,400.00 | | 0.78% | -236.56 | -19,650.91 | 11,198,400.00 | -11,171,200.00 | -27,200.00 |
| 24/08/2013 | | | | 0.78% | -235.97 | -19,886.88 | | | |
| 25/08/2013 | | | | 0.78% | -235.97 | -20,122.85 | | | |
| 26/08/2013 | 69.5 | 11,171,200.00 | | 0.78% | -236.20 | -20,359.13 | 11,171,200.00 | -11,120,000.00 | -51,200.00 |
| 27/08/2013 | 68.99 | 11,120,000.00 | | 0.78% | -236.89 | -20,596.02 | 11,120,000.00 | -11,038,400.00 | -81,600.00 |
| 28/08/2013 | 68.03 | 11,038,400.00 | | 0.78% | -236.29 | -20,832.31 | 11,038,400.00 | -10,884,800.00 | -153,600.00 |
| 29/08/2013 | 68.46 | 10,884,800.00 | | 0.78% | -233.69 | -21,066.00 | 10,884,800.00 | -10,953,600.00 | 68,800.00 |
| 30/08/2013 | 67.85 | 10,953,600.00 | | 0.81% | -245.12 | -21,311.11 | 10,953,600.00 | -10,856,000.00 | -97,600.00 |
| 31/08/2013 | | | | 0.81% | -245.12 | -21,556.23 | | | |
| 01/09/2013 | | | | 0.81% | -245.12 | -21,801.35 | | | |
| 02/09/2013 | 68.22 | 10,856,000.00 | | 0.78% | -236.62 | -22,039.97 | 10,856,000.00 | -10,915,200.00 | 59,200.00 |
| 03/09/2013 | 67.99 | 10,915,200.00 | | 0.78% | -236.99 | -22,276.96 | 10,915,200.00 | -10,878,400.00 | -36,800.00 |
| 04/09/2013 | 68.31 | 10,878,400.00 | | 0.78% | -234.01 | -22,511.71 | 10,878,400.00 | -10,929,600.00 | 51,200.00 |
| 05/09/2013 | 68.21 | 10,929,600.00 | | 0.77% | -233.6 | -22,745.31 | 10,929,600.00 | -10,913,600.00 | -16,000.00 |
| 06/09/2013 | 68.6 | 10,913,600.00 | | 0.78% | -235.43 | -22,980.74 | 10,913,600.00 | -10,976,000.00 | 62,400.00 |
| 07/09/2013 | | | | 0.78% | -235.48 | -23,216.17 | | | |
| 08/09/2013 | | | | 0.78% | -235.44 | -23,451.60 | | | |
| 09/09/2013 | 68.66 | 10,976,000.00 | | 0.77% | -233.32 | -23,684.92 | 10,976,000.00 | -10,985,600.00 | 9,600.00 |
| 10/09/2013 | 69.59 | 10,985,600.00 | | 0.78% | -234.23 | -23,919.15 | 10,985,600.00 | -11,096,000.00 | 110,400.00 |
| 11/09/2013 | 69.51 | 11,096,000.00 | | 0.78% | -234.94 | -24,154.00 | 11,096,000.00 | -11,134,400.00 | 38,400.00 |
| 12/09/2013 | 69.98 | 11,134,400.00 | | 0.78% | -233.33 | -24,387.33 | 11,134,400.00 | -11,196,800.00 | 62,400.00 |
| 13/09/2013 | 69.7 | 11,196,800.00 | | 0.77% | -234.55 | -24,621.88 | 11,196,800.00 | -11,152,000.00 | -44,800.00 |
| 14/09/2013 | | | | 0.77% | -234.56 | -24,856.43 | | | |
| 15/09/2013 | | | | 0.77% | -234.56 | -25,090.99 | | | |
| 16/09/2013 | 70.34 | 11,152,000.00 | | 0.78% | -234.07 | -25,325.06 | 11,152,000.00 | -11,254,400.00 | 102,400.00 |
| 17/09/2013 | 70.48 | 11,254,400.00 | | 0.78% | -235.48 | -25,561.34 | 11,254,400.00 | -11,276,800.00 | 22,400.00 |
| 18/09/2013 | 71.04 | 11,276,800.00 | | 0.78% | -236.4 | -25,797.74 | 11,276,800.00 | -11,366,400.00 | 89,600.00 |
| 19/09/2013 | 70.67 | 11,366,400.00 | | 0.78% | -235.49 | -26,033.24 | 11,366,400.00 | -11,307,200.00 | -59,200.00 |
| 20/09/2013 | 73.79 | 11,307,200.00 | | 0.78% | -236.41 | -26,269.64 | 11,307,200.00 | -11,806,400.00 | 499,200.00 |
| 21/09/2013 | | | | 0.78% | -236.41 | -26,506.06 | | | |
| 22/09/2013 | | | | 0.78% | -236.42 | -26,742.48 | | | |
| 23/09/2013 | 76.03 | 11,806,400.00 | | 0.78% | -237.03 | -26,979.51 | 11,806,400.00 | -12,164,800.00 | 358,400.00 |
| 24/09/2013 | 76.2 | 12,164,800.00 | | 0.78% | -236.13 | -27,215.63 | 12,164,800.00 | -12,192,000.00 | 27,200.00 |
| 25/09/2013 | 75.55 | 12,192,000.00 | | 0.78% | -235.61 | -27,451.77 | 12,192,000.00 | -12,104,000.00 | -104,000.00 |
| 26/09/2013 | 75.85 | 12,088,000.00 | | 0.78% | -237.66 | -27,689.42 | 12,088,000.00 | -12,136,000.00 | 48,000.00 |
| 27/09/2013 | 75.71 | 12,136,000.00 | | 0.78% | -238.57 | -27,927.99 | 12,136,000.00 | -12,113,600.00 | -22,400.00 |
| 28/09/2013 | | | | 0.79% | -238.57 | -28,166.57 | | | |
| 29/09/2013 | | | | 0.78% | -238.58 | -28,405.15 | | | |
| 30/09/2013 | 75.64 | 12,113,600.00 | | 0.80% | -267.16 | -28,672.31 | 12,113,600.00 | -12,102,400.00 | -11,200.00 |
| 01/10/2013 | 76 | 12,102,400.00 | | 0.78% | -237.07 | -28,909.38 | 12,102,400.00 | -12,160,000.00 | 57,600.00 |
| 02/10/2013 | 76 | 12,160,000.00 | | 0.78% | -236.78 | -29,146.16 | 12,160,000.00 | -12,160,000.00 | 0 |
| 03/10/2013 | 75.91 | 12,160,000.00 | | 0.78% | -236.78 | -29,382.94 | 12,160,000.00 | -12,145,600.00 | -14,400.00 |
| 04/10/2013 | 76.14 | 12,145,600.00 | | 0.78% | -236.16 | -29,619.10 | 12,145,600.00 | -12,182,400.00 | 36,800.00 |
| 05/10/2013 | | | | 0.78% | -238.31 | -29,857.41 | | | |
| 06/10/2013 | | | | 0.78% | -238.32 | -30,097.97 | | | |
| 07/10/2013 | 76.21 | 12,182,400.00 | | 0.78% | -237.71 | -30,335.58 | 12,182,400.00 | -12,193,600.00 | 11,200.00 |
| 08/10/2013 | 76.02 | 12,193,600.00 | | 0.78% | -238.39 | -30,573.91 | 12,193,600.00 | -12,163,200.00 | -30,400.00 |
| 09/10/2013 | 75.65 | 12,163,200.00 | | 0.78% | -237.42 | -30,811.33 | 12,163,200.00 | -12,104,000.00 | -59,200.00 |
| 10/10/2013 | 77.15 | 12,104,000.00 | | 0.78% | -237.12 | -31,048.45 | 12,104,000.00 | -12,344,000.00 | 240,000.00 |
| 11/10/2013 | 77.52 | 12,344,000.00 | | 0.78% | -238.65 | -31,287.09 | 12,344,000.00 | -12,403,200.00 | 59,200.00 |
| 12/10/2013 | | | | 0.78% | -238.65 | -31,525.74 | | | |
| 13/10/2013 | | | | 0.78% | -238.66 | -31,764.40 | | | |
| 14/10/2013 | 77.56 | 12,403,200.00 | | 0.79% | -238.36 | -32,000.95 | 12,403,200.00 | -12,409,600.00 | 6,400.00 |
| 15/10/2013 | 78.32 | 12,409,600.00 | | 0.78% | -236.54 | -32,237.47 | 12,409,600.00 | -12,531,200.00 | 121,600.00 |
| 16/10/2013 | 78.4 | 12,531,200.00 | | 0.78% | -237.45 | -32,475.29 | 12,531,200.00 | -12,544,000.00 | 12,800.00 |
| 17/10/2013 | 78.31 | 12,544,000.00 | | 0.78% | -239.59 | -32,714.92 | 12,544,000.00 | -12,529,600.00 | -14,400.00 |
| 18/10/2013 | 79.34 | 12,529,600.00 | | 0.79% | -241.11 | -32,955.99 | 12,529,600.00 | -12,694,400.00 | 164,000.00 |

MPSKAT00135637

| Date | | Rate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22/10/2013 | 79.84 | 12,694,400.00 | | 0.79% | -240.52 | -33,678.70 | 12,694,400.00 | -12,774,400.00 | 80,000.00 | |
| 22/10/2013 | 80 | 12,774,400.00 | | 0.79% | -241.14 | -33,919.84 | 12,774,400.00 | -12,800,000.00 | 25,600.00 | |
| 23/10/2013 | 79.5 | 12,800,000.00 | | 0.79% | -241.44 | -34,161.28 | 12,800,000.00 | -12,720,000.00 | -80,000.00 | |
| 24/10/2013 | 79.24 | 12,720,000.00 | | 0.00% | -242.06 | -34,403.34 | 12,720,000.00 | -12,679,400.00 | -41,600.00 | |
| 25/10/2013 | 79.69 | 12,678,400.00 | | 0.00% | -242.06 | -34,645.40 | 12,678,400.00 | -12,750,400.00 | 72,000.00 | |
| 26/10/2013 | | | | 0.00% | -242.07 | -34,887.47 | | | | |
| 27/10/2013 | | | | 0.00% | -242.07 | -35,129.55 | | | | |
| 28/10/2013 | 79.61 | 12,750,400.00 | | 0.00% | -241.78 | -35,371.32 | 12,750,400.00 | -12,737,600.00 | -12,800.00 | |
| 29/10/2013 | 80 | 12,737,600.00 | | 0.00% | -242.69 | -35,614.01 | 12,737,600.00 | -12,800,000.00 | 62,400.00 | |
| 30/10/2013 | 79.23 | 12,800,000.00 | | 0.00% | -244.22 | -35,858.23 | 12,800,000.00 | -12,676,800.00 | -123,200.00 | |
| 31/10/2013 | 79.79 | 12,676,800.00 | | 0.00% | -242.24 | -36,140.48 | 12,676,800.00 | -12,766,400.00 | 89,600.00 | |
| 01/11/2013 | 79.61 | 12,766,400.00 | | 0.79% | -240.99 | -36,381.36 | 12,766,400.00 | -12,737,600.00 | -28,800.00 | |
| 02/11/2013 | | | | 0.79% | -240.99 | -36,622.25 | | | | |
| 03/11/2013 | | | | 0.79% | -240.9 | -36,863.15 | | | | |
| 04/11/2013 | 79.52 | 12,737,600.00 | | 0.79% | -240.9 | -37,104.05 | 12,737,600.00 | -12,723,200.00 | -14,400.00 | |
| 05/11/2013 | 79.74 | 12,723,200.00 | | 0.79% | -239.99 | -37,344.04 | 12,723,200.00 | -12,758,400.00 | 35,200.00 | |
| 06/11/2013 | 80.21 | 12,758,400.00 | | 0.79% | -239.09 | -37,583.13 | 12,758,400.00 | -12,633,600.00 | -75,200.00 | |
| 07/11/2013 | 80.23 | 12,633,600.00 | | 0.78% | -236.46 | -37,819.79 | 12,633,600.00 | -12,636,800.00 | 3,200.00 | |
| 08/11/2013 | 79.36 | 12,636,800.00 | | 0.78% | -236.36 | -38,056.15 | 12,636,800.00 | -12,697,600.00 | -139,200.00 | |
| 09/11/2013 | | | | 0.78% | -236.36 | -38,292.51 | | | | |
| 10/11/2013 | | | | 0.78% | -236.37 | -38,528.88 | | | | |
| 11/11/2013 | 80.25 | 12,697,600.00 | -12,830,400.00 | 0.78% | | 0 | -132,800.00 | 0 | 132,800.00 | |

-1,716,900.00          -38,528.88          1,716,900.00

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 03/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.53 | 141.53 |
| 04/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.54 | 283.07 |
| 05/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.46 | 425.54 |
| 06/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.08 | 568.62 |
| 07/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.54 | 710.16 |
| 08/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.54 | 851.71 |
| 09/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.55 | 993.25 |
| 10/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.78 | 1,136.03 |
| 11/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.62 | 1,276.66 |
| 12/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.24 | 1,417.90 |
| 13/06/2013 | 11,113,600.00 | 0.07% | 0.45% | 140.32 | 1,558.22 |
| 14/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.63 | 1,698.85 |
| 15/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.63 | 1,839.48 |
| 16/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.63 | 1,980.11 |
| 17/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.18 | 2,122.28 |
| 18/06/2013 | 11,113,600.00 | 0.07% | 0.45% | 140.02 | 2,262.30 |
| 20/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.9 | 2,405.10 |
| 21/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.9 | 2,547.90 |
| 22/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.42 | 2,691.32 |
| 22/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.42 | 2,834.74 |
| 23/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.42 | 2,978.17 |
| 24/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.43 | 3,121.59 |
| 25/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.88 | 3,263.48 |
| 26/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.43 | 3,406.91 |
| 27/06/2013 | 11,113,600.00 | 0.08% | 0.46% | 144.05 | 3,550.95 |
| 28/06/2013 | 11,113,600.00 | 0.21% | 0.59% | 181.73 | 3,732.68 |
| 29/06/2013 | 11,113,600.00 | 0.21% | 0.59% | 181.73 | 3,914.41 |
| 30/06/2013 | 11,113,600.00 | 0.21% | 0.59% | 181.73 | 4,096.14 |
| 01/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 143.75 | 4,239.89 |
| 02/07/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.42 | 4,382.71 |
| 03/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 142.93 | 4,525.54 |
| 04/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.37 | 4,669.91 |
| 05/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.37 | 4,814.29 |
| 06/07/2013 | 11,113,600.00 | 0.09% | 0.46% | 144.38 | 4,958.66 |
| 07/07/2013 | 11,113,600.00 | 0.09% | 0.46% | 144.38 | 5,103.04 |
| 08/07/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.45 | 5,246.49 |
| 09/07/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.15 | 5,389.64 |
| 10/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.69 | 5,534.33 |
| 11/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 145.31 | 5,679.64 |
| 12/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.69 | 5,824.03 |
| 13/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.39 | 5,968.41 |
| 14/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 143.06 | 6,111.01 |
| 15/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.08 | 6,256.69 |
| 16/07/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.16 | 6,400.05 |
| 17/07/2013 | 11,113,600.00 | 0.09% | 0.48% | 145.32 | 6,545.37 |
| 18/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 145.63 | 6,691.00 |
| 19/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.6 | 6,838.60 |
| 20/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.8 | 6,986.60 |
| 21/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.8 | 7,134.40 |
| 22/07/2013 | 11,113,600.00 | 0.11% | 0.49% | 149.73 | 7,283.13 |
| 23/07/2013 | 11,113,600.00 | 0.11% | 0.49% | 149.97 | 7,433.10 |
| 24/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 149.66 | 7,582.76 |
| 25/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.91 | 7,730.57 |
| 26/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.5 | 7,878.08 |
| 27/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.5 | 8,025.58 |
| 28/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.51 | 8,173.09 |
| 29/07/2013 | 11,113,600.00 | 0.09% | 0.47% | 145.96 | 8,319.05 |
| 30/07/2013 | 11,113,600.00 | 0.10% | 0.48% | 148.13 | 8,467.18 |
| 31/07/2013 | 11,113,600.00 | 0.14% | 0.52% | 161.72 | 8,628.90 |
| 01/08/2013 | 11,113,600.00 | 0.09% | 0.46% | 146.28 | 8,775.18 |
| 02/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.5 | 8,918.68 |
| 03/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.5 | 9,062.19 |
| 04/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.5 | 9,205.69 |
| 05/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.2 | 9,348.89 |
| 06/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.65 | 9,490.54 |
| 07/08/2013 | 11,113,600.00 | 0.10% | 0.48% | 148.14 | 9,638.69 |
| 08/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 143.51 | 9,782.20 |
| 09/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.9 | 9,925.09 |
| 10/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.9 | 10,067.99 |
| 11/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.9 | 10,210.89 |
| 12/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.97 | 10,352.86 |
| 13/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.36 | 10,494.22 |
| 14/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.29 | 10,636.51 |
| 15/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.36 | 10,777.87 |
| 16/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.67 | 10,919.54 |
| 17/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.67 | 11,061.21 |
| 18/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.68 | 11,202.89 |
| 19/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.99 | 11,344.88 |
| 20/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.68 | 11,486.55 |
| 21/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.68 | 11,628.24 |
| 22/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.99 | 11,770.23 |
| 23/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.38 | 11,911.60 |
| 24/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.38 | 12,052.98 |
| 25/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.38 | 12,194.36 |
| 26/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.31 | 12,336.05 |
| 27/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.31 | 12,478.36 |
| 28/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.69 | 12,620.05 |
| 29/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.08 | 12,761.13 |
| 30/08/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.08 | 12,911.79 |
| 31/08/2013 | 11,113,600.00 | 0.11% | 0.49% | 150.66 | 13,062.45 |
| 01/09/2013 | 11,113,600.00 | 0.11% | 0.49% | 150.66 | 13,213.12 |
| 02/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.01 | 13,355.13 |
| 03/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.32 | 13,497.45 |
| 04/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 140.16 | 13,637.61 |
| 05/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 138.93 | 13,776.54 |
| 06/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.79 | 13,917.32 |
| 07/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.79 | 14,058.11 |
| 08/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.79 | 14,198.89 |
| 09/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 138.62 | 14,337.52 |
| 10/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 139.55 | 14,477.07 |
| 11/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 140.17 | 14,617.25 |
| 12/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 138.63 | 14,755.88 |
| 13/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 139.87 | 14,895.74 |
| 14/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 139.87 | 15,035.61 |
| 15/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 139.87 | 15,175.49 |
| 16/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.18 | 15,315.67 |
| 17/09/2013 | 11,113,600.00 | 0.07% | 0.45% | 140.8 | 15,456.47 |
| 18/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.73 | 15,598.20 |
| 19/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 140.81 | 15,739.01 |
| 20/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.74 | 15,880.74 |
| 21/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.74 | 16,022.48 |
| 22/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.74 | 16,164.22 |
| 23/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 142.36 | 16,306.58 |
| 24/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.43 | 16,448.01 |
| 25/09/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.44 | 16,589.45 |

MPSKAT00135638

| Date | Balance | % | % | Interest | Sum | Daily MTM |
|---|---|---|---|---|---|---|
| 28/09/2013 | 11,113,600.00 | 0.09% | 0.47% | 143.76 | 17,020.26 | |
| 29/09/2013 | 11,113,600.00 | 0.11% | 0.47% | 172.90 | 17,337.15 | |
| 30/09/2013 | 11,113,600.00 | 0.11% | 0.56% | 142.37 | 17,479.53 | |
| 01/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 142.37 | 17,621.59 | |
| 02/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 142.07 | 17,763.66 | |
| 03/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.62 | 17,907.28 | |
| 04/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.62 | 18,050.90 | |
| 05/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.62 | 18,194.52 | |
| 06/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 143 | 18,337.52 | |
| 07/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.62 | 18,481.14 | |
| 08/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 142.7 | 18,623.84 | |
| 09/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 142.39 | 18,766.23 | |
| 10/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 143.94 | 18,910.17 | |
| 11/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 143.94 | 19,054.11 | |
| 12/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 143.94 | 19,198.05 | |
| 13/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 141.78 | 19,339.83 | |
| 14/10/2013 | 11,113,600.00 | 0.09% | 0.46% | 141.78 | 19,481.61 | |
| 15/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 143.02 | 19,624.63 | |
| 16/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.88 | 19,769.51 | |
| 17/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.43 | 19,915.93 | |
| 18/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.43 | 20,062.36 | |
| 19/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.43 | 20,208.79 | |
| 20/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 145.31 | 20,354.60 | |
| 21/10/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.43 | 20,501.04 | |
| 22/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 146.33 | 20,647.78 | |
| 23/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.36 | 20,795.15 | |
| 24/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.37 | 20,942.51 | |
| 25/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.37 | 21,089.89 | |
| 26/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.37 | 21,237.25 | |
| 27/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.07 | 21,384.32 | |
| 28/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 147.99 | 21,532.31 | |
| 29/10/2013 | 11,113,600.00 | 0.10% | 0.48% | 149.54 | 21,681.85 | |
| 30/10/2013 | 11,113,600.00 | 0.22% | 0.61% | 188.21 | 21,870.06 | |
| 01/11/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.14 | 22,016.20 | |
| 02/11/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.15 | 22,162.35 | |
| 03/11/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.15 | 22,308.50 | |
| 04/11/2013 | 11,113,600.00 | 0.09% | 0.47% | 146.15 | 22,454.65 | |
| 05/11/2013 | 11,113,600.00 | 0.09% | 0.47% | 145.22 | 22,599.87 | |
| 06/11/2013 | 11,113,600.00 | 0.09% | 0.47% | 144.3 | 22,744.17 | |
| 07/11/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.62 | 22,885.99 | |
| 08/11/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.52 | 23,027.51 | |
| 09/11/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.52 | 23,169.03 | |
| 10/11/2013 | 11,113,600.00 | 0.08% | 0.46% | 141.52 | 23,310.55 | |
| 11/11/2013 | -1,716,600.00 | 0.08% | 0.46% | 0 | 23,310.55 | |

| | | | | | 23,310.55 | |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| **DELHAIZE GROUP (EUR)** | | | | | | | | | |
| 31/05/2013 | 49.35 | | 0 | 0.91% | -562.94 | -562.94 | 25,426,750.00 | -24,922,750.00 | -505,000.00 |
| 31/05/2013 | | | 25,426,750.00 | 0.91% | | -1,125.89 | | | |
| 01/06/2013 | | | | 0.91% | -562.95 | -1,688.85 | | | |
| 02/06/2013 | | | | 0.91% | -562.96 | -1,688.85 | | | |
| 03/06/2013 | 49.27 | 24,921,750.00 | | 0.78% | -538.08 | -2,226.93 | 24,921,750.00 | -24,981,350.00 | -40,400.00 |
| 04/06/2013 | 49.49 | 24,981,350.00 | | 0.78% | -538.70 | -2,765.02 | 24,981,350.00 | -24,987,400.00 | 106,050.00 |
| 05/06/2013 | 49.8 | 24,987,400.00 | | 0.78% | -540.18 | -3,305.19 | 24,987,400.00 | -25,149,000.00 | 161,600.00 |
| 06/06/2013 | 49.4 | 25,149,000.00 | | 0.78% | -541.57 | -3,846.76 | 25,149,000.00 | -24,947,000.00 | -202,000.00 |
| 07/06/2013 | 48.775 | 24,947,000.00 | | 0.78% | -538.12 | -4,384.69 | 24,947,000.00 | -24,631,375.00 | -315,625.00 |
| 08/06/2013 | | | | 0.78% | -538.14 | -4,923.02 | | | |
| 09/06/2013 | | | | 0.78% | -538.15 | -5,461.17 | | | |
| 10/06/2013 | 48.93 | 24,631,375.00 | | 0.78% | -540.10 | -6,002.10 | 24,631,375.00 | -24,709,650.00 | 78,275.00 |
| 11/06/2013 | 48.255 | 24,709,650.00 | | 0.78% | -536.1 | -6,536.19 | 24,709,650.00 | -24,766,775.00 | -340,975.00 |
| 12/06/2013 | 47.9 | 24,366,775.00 | | 0.78% | -537.49 | -7,075.66 | 24,366,775.00 | -24,189,500.00 | -179,275.00 |
| 13/06/2013 | 48.075 | 24,189,500.00 | | 0.77% | -535.43 | -7,611.11 | 24,189,500.00 | -24,277,975.00 | 88,375.00 |
| 14/06/2013 | 48.25 | 24,277,975.00 | | 0.78% | -536.14 | -8,147.24 | 24,277,975.00 | -24,366,250.00 | 88,375.00 |
| 15/06/2013 | | | | 0.78% | -536.14 | -8,683.38 | | | |
| 16/06/2013 | | | | 0.78% | -536.15 | -9,219.54 | | | |
| 17/06/2013 | 48.02 | 24,366,250.00 | | 0.78% | -539.62 | -9,759.16 | 24,366,250.00 | -24,755,100.00 | 388,850.00 |
| 18/06/2013 | 49.19 | 24,755,100.00 | | 0.77% | -534.79 | -10,293.95 | 24,755,100.00 | -24,940,950.00 | 85,850.00 |
| 19/06/2013 | 50.41 | 24,840,950.00 | | 0.78% | -540.03 | -10,834.98 | 24,840,950.00 | -25,457,050.00 | 616,100.00 |
| 20/06/2013 | 47.985 | 25,457,050.00 | | 0.78% | -541.04 | -11,376.03 | 25,457,050.00 | -24,232,425.00 | -1,224,625.00 |
| 21/06/2013 | 47 | 24,232,425.00 | | 0.78% | -542.44 | -11,918.46 | 24,232,425.00 | -23,735,000.00 | -497,425.00 |
| 22/06/2013 | | | | 0.78% | -542.45 | -12,460.91 | | | |
| 23/06/2013 | | | | 0.78% | -542.46 | -13,003.38 | | | |
| 24/06/2013 | 44.06 | 23,735,000.00 | | 0.78% | -542.47 | -13,545.85 | 23,735,000.00 | -22,654,300.00 | -1,080,700.00 |
| 25/06/2013 | 46.305 | 22,654,300.00 | | 0.78% | -539.03 | -14,084.87 | 22,654,300.00 | -23,394,025.00 | 729,725.00 |
| 26/06/2013 | 47.075 | 23,394,025.00 | | 0.78% | -542.5 | -14,627.37 | 23,394,025.00 | -23,772,875.00 | 388,850.00 |
| 27/06/2013 | 47.805 | 23,772,875.00 | | 0.78% | -543.89 | -15,171.27 | 23,772,875.00 | -24,141,525.00 | 368,650.00 |
| 28/06/2013 | 47.49 | 24,141,525.00 | | 0.91% | -628.33 | -15,799.59 | 24,141,525.00 | -23,982,450.00 | -159,075.00 |
| 29/06/2013 | | | | 0.91% | -628.34 | -16,427.94 | | | |
| 30/06/2013 | | | | 0.91% | -628.36 | -17,056.30 | | | |
| 01/07/2013 | 47.685 | 23,982,450.00 | | 0.79% | -543.25 | -17,599.55 | 23,982,450.00 | -24,080,925.00 | 98,475.00 |
| 02/07/2013 | 47.4 | 24,080,925.00 | | 0.79% | -543.19 | -18,140.74 | 24,080,925.00 | -23,937,000.00 | -143,925.00 |
| 03/07/2013 | 47.245 | 23,937,000.00 | | 0.79% | -541.2 | -18,681.94 | 23,937,000.00 | -23,858,725.00 | -78,275.00 |
| 04/07/2013 | 49.12 | 23,858,725.00 | | 0.79% | -544.67 | -19,226.61 | 23,858,725.00 | -24,805,600.00 | 946,875.00 |
| 05/07/2013 | 48.935 | 24,805,600.00 | | 0.79% | -544.69 | -19,771.30 | 24,805,600.00 | -24,712,175.00 | -93,425.00 |
| 06/07/2013 | | | | 0.79% | -544.7 | -20,316.00 | | | |
| 07/07/2013 | | | | 0.79% | -544.71 | -20,860.71 | | | |
| 08/07/2013 | 48.605 | 24,712,175.00 | | 0.78% | -542.64 | -21,403.35 | 24,712,175.00 | -25,050,525.00 | 338,350.00 |
| 09/07/2013 | 48.53 | 25,050,525.00 | | 0.78% | -541.96 | -21,945.32 | 25,050,525.00 | -25,012,650.00 | -37,875.00 |
| 10/07/2013 | 48.655 | 25,012,650.00 | | 0.78% | -545.44 | -22,490.75 | 25,012,650.00 | -25,176,775.00 | 164,125.00 |
| 11/07/2013 | 50.52 | 25,176,775.00 | | 0.79% | -546.03 | -23,037.59 | 25,176,775.00 | -25,512,600.00 | 335,825.00 |
| 12/07/2013 | 50.4 | 25,512,600.00 | | 0.79% | -552.35 | -23,589.95 | 25,512,600.00 | -25,452,000.00 | -60,600.00 |
| 13/07/2013 | | | | 0.79% | -554.79 | -24,127.14 | | | |
| 14/07/2013 | | | | 0.79% | -554.79 | -24,671.90 | | | |
| 15/07/2013 | 50.64 | 25,452,000.00 | | 0.79% | -544.11 | -25,216.04 | 25,452,000.00 | -25,573,200.00 | 121,200.00 |
| 16/07/2013 | 50.55 | 25,573,200.00 | | 0.78% | -542.05 | -25,758.09 | 25,573,200.00 | -25,527,750.00 | -45,450.00 |
| 17/07/2013 | 50.44 | 25,527,750.00 | | 0.78% | -546.31 | -26,304.99 | 25,527,750.00 | -25,270,200.00 | -257,550.00 |
| 18/07/2013 | 51 | 25,270,200.00 | | 0.78% | -547.61 | -26,852.60 | 25,270,200.00 | -25,755,000.00 | 484,800.00 |
| 19/07/2013 | 51.51 | 25,755,000.00 | | 0.78% | -552.47 | -27,405.07 | 25,755,000.00 | -26,012,550.00 | 257,550.00 |
| 20/07/2013 | | | | 0.00% | -552.48 | -27,957.55 | | | |
| 21/07/2013 | | | | 0.00% | -552.49 | -28,510.04 | | | |
| 22/07/2013 | 51.67 | 26,012,550.00 | | 0.00% | -554.58 | -29,064.62 | 26,012,550.00 | -26,093,350.00 | 80,800.00 |
| 23/07/2013 | 51.3 | 26,093,350.00 | | 0.01% | -557.36 | -29,621.99 | 26,093,350.00 | -25,906,500.00 | -186,850.00 |
| 24/07/2013 | 51.93 | 25,906,500.00 | | 0.08% | -556.68 | -30,178.67 | 25,906,500.00 | -26,224,650.00 | 318,150.00 |
| 25/07/2013 | 51.16 | 26,224,650.00 | | 0.08% | -550.54 | -30,731.21 | 26,224,650.00 | -25,835,800.00 | -388,850.00 |
| 26/07/2013 | 49.995 | 25,835,800.00 | | 0.08% | -551.86 | -31,283.07 | 25,835,800.00 | -25,247,475.00 | -588,325.00 |
| 27/07/2013 | | | | 0.08% | -551.07 | -31,834.95 | | | |
| 28/07/2013 | | | | 0.08% | -551.89 | -32,386.83 | | | |
| 29/07/2013 | 48.665 | 25,247,475.00 | | 0.08% | -548.44 | -32,935.27 | 25,247,475.00 | -25,080,925.00 | -166,650.00 |
| 30/07/2013 | 49.28 | 25,080,925.00 | | 0.00% | -553.29 | -33,488.56 | 25,080,925.00 | -24,686,400.00 | -194,425.00 |
| 31/07/2013 | 49.355 | 24,686,400.00 | | 0.08% | -583.78 | -34,072.34 | 24,686,400.00 | -24,924,275.00 | 37,875.00 |
| 01/08/2013 | 51 | 24,924,275.00 | | 0.79% | -549.17 | -34,621.50 | 24,924,275.00 | -25,755,000.00 | 830,725.00 |
| 02/08/2013 | 50.5 | 25,755,000.00 | | 0.79% | -542.94 | -35,164.45 | 25,755,000.00 | -25,502,500.00 | -252,500.00 |
| 03/08/2013 | | | | 0.79% | -542.96 | -35,707.41 | | | |
| 04/08/2013 | | | | 0.79% | -542.97 | -36,250.37 | | | |
| 05/08/2013 | 49.675 | 25,502,500.00 | | 0.78% | -542.29 | -36,792.66 | 25,502,500.00 | -25,085,875.00 | -416,625.00 |
| 06/08/2013 | 49.01 | 25,085,875.00 | | 0.78% | -538.84 | -37,331.50 | 25,085,875.00 | -24,750,050.00 | -335,825.00 |
| 07/08/2013 | 48.35 | 24,750,050.00 | | 0.80% | -553.39 | -37,884.89 | 24,750,050.00 | -24,416,750.00 | -333,300.00 |
| 08/08/2013 | 53.2 | 24,416,750.00 | | 0.78% | -540.02 | -38,427.90 | 24,416,750.00 | -26,866,000.00 | 2,449,250.00 |
| 09/08/2013 | 52.88 | 26,866,000.00 | | 0.78% | -541.64 | -38,969.55 | 26,866,000.00 | -26,704,400.00 | -161,600.00 |
| 10/08/2013 | | | | 0.78% | -541.65 | -39,511.20 | | | |
| 11/08/2013 | | | | 0.78% | -541.67 | -40,052.87 | | | |
| 12/08/2013 | 52.95 | 26,704,400.00 | | 0.78% | -539.6 | -40,592.47 | 26,704,400.00 | -26,739,750.00 | 35,350.00 |
| 13/08/2013 | 52.66 | 26,739,750.00 | | 0.78% | -538.23 | -41,130.69 | 26,739,750.00 | -26,593,300.00 | -146,450.00 |
| 14/08/2013 | 52.26 | 26,593,300.00 | | 0.78% | -540.32 | -41,671.01 | 26,593,300.00 | -26,390,900.00 | -202,000.00 |
| 15/08/2013 | 51.09 | 26,391,300.00 | | 0.78% | -538.25 | -42,209.26 | 26,391,300.00 | -25,800,450.00 | -590,850.00 |
| 16/08/2013 | 51.58 | 25,800,450.00 | | 0.78% | -538.95 | -42,748.21 | 25,800,450.00 | -26,047,900.00 | 247,450.00 |
| 17/08/2013 | | | | 0.78% | -538.97 | -43,287.17 | | | |
| 18/08/2013 | | | | 0.78% | -538.98 | -43,826.15 | | | |
| 19/08/2013 | 50.57 | 26,047,900.00 | | 0.78% | -538.69 | -44,365.83 | 26,047,900.00 | -25,537,850.00 | -510,050.00 |
| 20/08/2013 | 49.395 | 25,537,850.00 | | 0.78% | -539 | -44,904.83 | 25,537,850.00 | -24,944,475.00 | -593,375.00 |
| 21/08/2013 | 49.365 | 24,944,475.00 | | 0.78% | -539.01 | -45,443.84 | 24,944,475.00 | -24,929,325.00 | -15,150.00 |
| 22/08/2013 | 50.03 | 24,929,325.00 | | 0.78% | -539.72 | -45,983.56 | 24,929,325.00 | -25,265,150.00 | 335,825.00 |
| 23/08/2013 | 50.17 | 25,265,150.00 | | 0.78% | -538.34 | -46,521.90 | 25,265,150.00 | -25,335,850.00 | 70,700.00 |
| 24/08/2013 | | | | 0.78% | -537.26 | -47,059.17 | | | |
| 25/08/2013 | | | | 0.78% | -538.37 | -47,596.62 | | | |
| 26/08/2013 | 49.75 | 25,335,850.00 | | 0.78% | -540.47 | -48,137.69 | 25,335,850.00 | -25,128,750.00 | -212,100.00 |
| 27/08/2013 | 48.28 | 25,123,750.00 | | 0.78% | -540.47 | -48,678.16 | 25,123,750.00 | -24,381,400.00 | -742,350.00 |
| 28/08/2013 | 48.665 | 24,381,400.00 | | 0.78% | -539.09 | -49,217.25 | 24,381,400.00 | -24,575,025.00 | 194,425.00 |
| 29/08/2013 | 49.595 | 24,575,025.00 | | 0.78% | -537.72 | -49,754.97 | 24,575,025.00 | -25,040,425.00 | 464,600.00 |
| 30/08/2013 | 48.275 | 25,040,425.00 | | 0.91% | -559.21 | -50,314.18 | 25,040,425.00 | -24,370,875.00 | -661,550.00 |

MPSKAT00135639

| Date | Rate | Amount | Pct | Fee | Cumulative | Amount | Neg Amount | Difference |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 559.22 |  |  |  |  |
|  |  |  |  | 559.24 |  |  |  |  |
| 02/09/2013 | 48.025 | 24,378,675.00 | 0.77% | -539.95 | -51,972.49 | 24,378,675.00 | -23,817,625.00 | 378,750.00 |
| 03/09/2013 | 49.715 | 24,757,625.00 | 0.77% | -540.55 | -52,513.04 | 24,757,625.00 | -25,106,075.00 | 348,450.00 |
| 04/09/2013 | 45.995 | 25,106,075.00 | 0.77% | -535.71 | -53,048.75 | 25,106,075.00 | -23,227,475.00 | -1,878,600.00 |
| 05/09/2013 | 46 | 23,227,475.00 | 0.77% | -532.95 | -53,581.70 | 23,227,475.00 | -23,230,000.00 | 2,525.00 |
| 06/09/2013 | 45.82 | 23,230,000.00 | 0.78% | -537.12 | -54,118.82 | 23,230,000.00 | -23,139,100.00 | -90,900.00 |
| 07/09/2013 |  |  | 0.78% | -537.13 | -54,655.95 |  |  |  |
| 08/09/2013 |  |  | 0.78% | -537.14 | -55,193.09 |  |  |  |
| 09/09/2013 | 45.795 | 23,139,100.00 | 0.78% | -532.3 | -55,725.39 | 23,139,100.00 | -23,126,475.00 | -12,625.00 |
| 10/09/2013 | 46.09 | 23,126,475.00 | 0.78% | -534.19 | -56,259.79 | 23,126,475.00 | -23,275,450.00 | 148,975.00 |
| 11/09/2013 | 46.225 | 23,275,450.00 | 0.78% | -536.79 | -56,795.58 | 23,275,450.00 | -23,343,625.00 | 68,175.00 |
| 12/09/2013 | 46.35 | 23,343,625.00 | 0.78% | -532.34 | -57,327.92 | 23,343,625.00 | -23,406,750.00 | 63,125.00 |
| 13/09/2013 | 46.23 | 23,406,750.00 | 0.77% | -535.12 | -57,863.04 | 23,406,750.00 | -23,346,150.00 | -60,600.00 |
| 14/09/2013 |  |  | 0.77% | -535.13 | -58,398.17 |  |  |  |
| 15/09/2013 |  |  | 0.77% | -535.14 | -58,933.31 |  |  |  |
| 16/09/2013 | 46.5 | 23,346,150.00 | 0.78% | -535.85 | -59,469.16 | 23,346,150.00 | -23,482,500.00 | 136,350.00 |
| 17/09/2013 | 46.615 | 23,482,500.00 | 0.78% | -537.25 | -60,006.41 | 23,482,500.00 | -23,540,575.00 | 58,075.00 |
| 18/09/2013 | 46.435 | 23,540,575.00 | 0.79% | -539.34 | -60,545.75 | 23,540,575.00 | -23,449,675.00 | -90,900.00 |
| 19/09/2013 | 47.675 | 23,449,675.00 | 0.78% | -537.27 | -61,083.02 | 23,449,675.00 | -24,075,675.00 | 626,200.00 |
| 20/09/2013 | 48.45 | 24,075,675.00 | 0.78% | -539.36 | -61,622.38 | 24,075,675.00 | -24,467,250.00 | 391,375.00 |
| 21/09/2013 |  |  | 0.78% | -539.37 | -62,161.75 |  |  |  |
| 22/09/2013 |  |  | 0.78% | -539.38 | -62,701.13 |  |  |  |
| 23/09/2013 | 47.455 | 24,467,250.00 | 0.78% | -540.78 | -63,241.92 | 24,467,250.00 | -23,964,775.00 | -502,475.00 |
| 24/09/2013 | 47.715 | 23,964,775.00 | 0.78% | -538.71 | -63,780.63 | 23,964,775.00 | -24,096,075.00 | 131,300.00 |
| 25/09/2013 | 47.545 | 24,096,075.00 | 0.78% | -538.73 | -64,319.36 | 24,096,075.00 | -24,010,225.00 | -85,850.00 |
| 26/09/2013 | 47.155 | 24,010,225.00 | 0.79% | -542.2 | -64,861.56 | 24,010,225.00 | -23,813,275.00 | -196,950.00 |
| 27/09/2013 | 47.805 | 23,813,275.00 | 0.79% | -544.3 | -65,405.86 | 23,813,275.00 | -24,141,525.00 | 326,250.00 |
| 28/09/2013 |  |  | 0.79% | -544.31 | -65,950.17 |  |  |  |
| 29/09/2013 |  |  | 0.88% | -544.22 | -66,494.49 |  |  |  |
| 30/09/2013 | 46.59 | 24,141,525.00 | 0.88% | -609.51 | -67,104.00 | 24,141,525.00 | -23,527,950.00 | -613,575.00 |
| 01/10/2013 | 47.175 | 23,527,950.00 | 0.78% | -540.38 | -67,644.38 | 23,527,950.00 | -23,823,375.00 | 295,425.00 |
| 02/10/2013 | 46.625 | 23,823,375.00 | 0.78% | -540.2 | -68,184.58 | 23,823,375.00 | -23,545,625.00 | -277,750.00 |
| 03/10/2013 | 46.225 | 23,545,625.00 | 0.78% | -540.21 | -68,725.28 | 23,545,625.00 | -23,343,625.00 | -202,000.00 |
| 04/10/2013 | 47.215 | 23,343,625.00 | 0.78% | -540.69 | -69,243.62 | 23,343,625.00 | -23,843,575.00 | 499,950.00 |
| 05/10/2013 |  |  | 0.78% | -543.7 | -69,812.67 |  |  |  |
| 06/10/2013 |  |  | 0.78% | -543.71 | -70,356.38 |  |  |  |
| 07/10/2013 | 45.955 | 23,843,575.00 | 0.78% | -542.34 | -70,898.71 | 23,843,575.00 | -23,156,775.00 | -686,800.00 |
| 08/10/2013 | 45.485 | 23,156,775.00 | 0.78% | -543.73 | -71,442.45 | 23,156,775.00 | -22,969,925.00 | -186,850.00 |
| 09/10/2013 | 44.765 | 22,969,925.00 | 0.78% | -541.67 | -71,984.11 | 22,969,925.00 | -22,606,325.00 | -363,600.00 |
| 10/10/2013 | 43.625 | 22,606,325.00 | 0.78% | -540.98 | -72,525.10 | 22,606,325.00 | -23,040,625.00 | 434,300.00 |
| 11/10/2013 | 43.675 | 23,040,625.00 | 0.79% | -544.46 | -73,069.56 | 23,040,625.00 | -22,055,375.00 | -984,750.00 |
| 12/10/2013 |  |  | 0.79% | -544.48 | -73,614.04 |  |  |  |
| 13/10/2013 |  |  | 0.79% | -544.49 | -74,158.52 |  |  |  |
| 14/10/2013 | 43.805 | 22,055,375.00 | 0.78% | -539.64 | -74,698.17 | 22,055,375.00 | -22,121,525.00 | 65,650.00 |
| 15/10/2013 | 44.69 | 22,121,525.00 | 0.78% | -539.66 | -75,237.82 | 22,121,525.00 | -22,568,450.00 | 446,925.00 |
| 16/10/2013 | 45.305 | 22,568,450.00 | 0.78% | -542.44 | -75,780.27 | 22,568,450.00 | -22,879,025.00 | 310,575.00 |
| 17/10/2013 | 44.9 | 22,879,025.00 | 0.79% | -546.62 | -76,326.88 | 22,879,025.00 | -22,624,000.00 | -255,025.00 |
| 18/10/2013 | 45.31 | 22,624,000.00 | 0.79% | -550.1 | -76,876.98 | 22,624,000.00 | -22,881,550.00 | 257,550.00 |
| 19/10/2013 |  |  | 0.79% | -550.11 | -77,427.10 |  |  |  |
| 20/10/2013 |  |  | 0.79% | -550.12 | -77,977.20 |  |  |  |
| 21/10/2013 | 45.57 | 22,881,550.00 | 0.79% | -548.74 | -78,525.95 | 22,881,550.00 | -23,012,850.00 | 131,300.00 |
| 22/10/2013 | 45.6 | 23,012,850.00 | 0.79% | -550.14 | -79,076.09 | 23,012,850.00 | -23,028,000.00 | 15,150.00 |
| 23/10/2013 | 46.495 | 23,028,000.00 | 0.79% | -550.05 | -79,626.34 | 23,028,000.00 | -23,479,975.00 | 451,975.00 |
| 24/10/2013 | 46.71 | 23,479,975.00 | 0.80% | -552.25 | -80,179.13 | 23,479,975.00 | -23,588,550.00 | 104,575.00 |
| 25/10/2013 | 45.94 | 23,588,550.00 | 0.80% | -552.26 | -80,731.46 | 23,588,550.00 | -23,199,700.00 | -388,850.00 |
| 26/10/2013 |  |  | 0.80% | -552.27 | -81,283.73 |  |  |  |
| 27/10/2013 |  |  | 0.80% | -552.29 | -81,836.02 |  |  |  |
| 28/10/2013 | 45.805 | 23,199,700.00 | 0.80% | -551.6 | -82,387.62 | 23,199,700.00 | -23,131,525.00 | -68,175.00 |
| 29/10/2013 | 46.62 | 23,131,525.00 | 0.80% | -553.7 | -82,941.32 | 23,131,525.00 | -23,543,100.00 | 411,575.00 |
| 30/10/2013 | 47.05 | 23,543,100.00 | 0.79% | -557.18 | -83,498.50 | 23,543,100.00 | -23,760,250.00 | 217,150.00 |
| 31/10/2013 | 47.065 | 23,760,250.00 | 0.79% | -543.93 | -84,042.43 | 23,760,250.00 | -23,767,825.00 | 7,575.00 |
| 01/11/2013 | 46.415 | 23,767,825.00 | 0.79% | -549.57 | -84,592.00 | 23,767,825.00 | -23,439,575.00 | -328,250.00 |
| 02/11/2013 |  |  | 0.79% | -549.59 | -85,141.59 |  |  |  |
| 03/11/2013 |  |  | 0.79% | -549.6 | -85,691.19 |  |  |  |
| 04/11/2013 | 47.145 | 23,439,575.00 | 0.79% | -549.61 | -86,240.80 | 23,439,575.00 | -23,698,225.00 | 366,650.00 |
| 05/11/2013 | 47.125 | 23,698,225.00 | 0.79% | -547.54 | -86,888.34 | 23,698,225.00 | -23,798,125.00 | -10,100.00 |
| 06/11/2013 | 47.39 | 23,798,125.00 | 0.78% | -545.47 | -87,433.81 | 23,798,125.00 | -23,931,950.00 | 133,825.00 |
| 07/11/2013 | 45.005 | 23,931,950.00 | 0.78% | -539.93 | -87,973.74 | 23,931,950.00 | -22,727,525.00 | -1,204,425.00 |
| 08/11/2013 | 43.67 | 22,727,525.00 | 0.78% | -539.25 | -88,512.99 | 22,727,525.00 | -22,053,350.00 | -674,175.00 |
| 09/11/2013 |  |  | 0.78% | -539.26 | -89,052.25 |  |  |  |
| 10/11/2013 |  |  | 0.78% | -539.27 | -89,591.52 |  |  |  |
| 11/11/2013 | 43.59 | 22,053,350.00 | 0.78% | -538.59 | -90,130.11 | 22,053,350.00 | -22,012,950.00 | -40,400.00 |
| 12/11/2013 | 43.665 | 22,012,950.00 | 0.78% | -537.21 | -90,667.32 | 22,012,950.00 | -22,050,925.00 | 37,975.00 |
| 13/11/2013 | 42.935 | 22,050,925.00 | 0.78% | -534.45 | -91,201.77 | 22,050,925.00 | -21,631,675.00 | -419,150.00 |
| 14/11/2013 | 42.46 | 21,631,675.00 | 0.78% | -541.74 | -91,740.39 | 21,631,675.00 | -21,631,675.00 | 0 |
| 15/11/2013 | 42.46 | 21,631,675.00 | 0.78% | -540.72 | -92,291.11 | 21,631,675.00 | -21,442,300.00 | -189,375.00 |
| 16/11/2013 |  |  | 0.78% | -540.73 | -92,821.84 |  |  |  |
| 17/11/2013 |  |  | 0.78% | -540.74 | -93,362.58 |  |  |  |
| 18/11/2013 | 42.435 | 21,442,300.00 | 0.78% | -544.22 | -93,906.81 | 21,442,300.00 | -21,429,675.00 | -12,625.00 |
| 19/11/2013 | 42.915 | 21,429,675.00 | 0.78% | 0 | 0 | -244,925.00 | 0 | -244,925.00 |
|  |  |  |  | -21,674,600.00 |  |  |  |  |
|  |  | 3,752,150.00 |  | -93,906.81 |  |  |  | -3,752,150.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 31/05/2013 | 25,426,750.00 | 0.11% | 0.49% | 348.3 | 348.3 |
| 01/06/2013 | 25,426,750.00 | 0.11% | 0.49% | 348.3 | 696.6 |
| 02/06/2013 | 25,426,750.00 | 0.11% | 0.49% | 348.31 | 1,044.91 |
| 03/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 322.88 | 1,367.79 |
| 04/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 322.89 | 1,690.68 |
| 05/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 325.01 | 2,015.69 |
| 06/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 326.48 | 2,342.12 |
| 07/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 322.9 | 2,665.02 |
| 08/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 322.9 | 2,987.92 |
| 09/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 322.91 | 3,310.83 |
| 10/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 325.74 | 3,636.57 |
| 11/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 320.9 | 3,957.36 |
| 12/06/2013 | 25,426,750.00 | 0.07% | 0.45% | 322.21 | 4,279.59 |
| 13/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 320.1 | 4,599.68 |
| 14/06/2013 | 25,426,750.00 | 0.08% | 0.45% | 320.91 | 4,920.49 |
| 15/06/2013 | 25,426,750.00 | 0.08% | 0.45% | 320.91 | 5,241.40 |
| 16/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 320.02 | 5,562.12 |
| 17/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 324.35 | 5,886.47 |
| 18/06/2013 | 25,426,750.00 | 0.07% | 0.45% | 319.41 | 6,205.88 |
| 19/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 325.77 | 6,531.66 |
| 20/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 325.78 | 6,857.44 |
| 21/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 327.2 | 7,184.63 |
| 22/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 327.2 | 7,511.83 |
| 23/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 327.2 | 7,839.04 |
| 24/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 327.21 | 8,166.25 |
| 25/06/2013 | 25,426,750.00 | 0.08% | 0.46% | 323.68 | 8,489.93 |
| 26/06/2013 | 25,426,750.00 | 0.08% | 0.47% | 327.22 | 8,817.14 |
| 27/06/2013 | 25,426,750.00 | 0.08% | 0.47% | 328.63 | 9,145.78 |
| 28/06/2013 | 25,426,750.00 | 0.21% | 0.59% | 414.04 | 9,560.62 |
| 29/06/2013 | 25,426,750.00 | 0.21% | 0.59% | 414.45 | 9,975.46 |
| 30/06/2013 | 25,426,750.00 | 0.21% | 0.59% | 414.85 | 10,390.31 |
| 01/07/2013 | 25,426,750.00 | 0.09% | 0.46% | 327.95 | 10,718.26 |
| 02/07/2013 | 25,426,750.00 | 0.08% | 0.46% | 325.93 | 11,044.10 |
| 03/07/2013 | 25,426,750.00 | 0.08% | 0.46% | 325.84 | 11,369.93 |
| 04/07/2013 | 25,426,750.00 | 0.09% | 0.47% | 329.38 | 11,699.31 |
| 05/07/2013 | 25,426,750.00 | 0.08% | 0.46% | 329.38 | 12,028.69 |
| 06/07/2013 | 25,426,750.00 | 0.08% | 0.46% | 329.38 | 12,358.07 |
| 07/07/2013 | 25,426,750.00 | 0.08% | 0.46% | 329.39 | 12,687.46 |
| 08/07/2013 | 25,426,750.00 | 0.08% | 0.46% | 327.27 | 13,014.73 |
| 09/07/2013 | 25,426,750.00 | 0.08% | 0.47% | 326.57 | 13,341.30 |
| 10/07/2013 | 25,426,750.00 | 0.08% | 0.47% | 330.11 | 13,671.40 |
| 11/07/2013 | 25,426,750.00 | 0.09% | 0.47% | 331.12 | 14,002.52 |
| 12/07/2013 | 25,426,750.00 | 0.08% | 0.47% | 329.41 | 14,332.33 |
| 13/07/2013 | 25,426,750.00 | 0.09% | 0.47% | 329.41 | 14,661.75 |
| 14/07/2013 | 25,426,750.00 | 0.09% | 0.47% | 329.41 | 14,991.16 |
| 15/07/2013 | 25,426,750.00 | 0.09% | 0.47% | 328.71 | 15,319.88 |
| 16/07/2013 | 25,426,750.00 | 0.09% | 0.47% | 326.6 | 15,646.48 |
| 17/07/2013 | 25,426,750.00 | 0.09% | 0.47% | 331.55 | 15,978.03 |
| 18/07/2013 | 25,426,750.00 | 0.09% | 0.48% | 332.26 | 16,310.29 |
| 19/07/2013 | 25,426,750.00 | 0.10% | 0.48% | 337.21 | 16,647.50 |
| 20/07/2013 | 25,426,750.00 | 0.09% | 0.48% | 337.22 | 16,984.72 |
| 21/07/2013 | 25,426,750.00 | 0.09% | 0.48% | 337.22 | 17,321.94 |
| 22/07/2013 | 25,426,750.00 | 0.10% | 0.48% | 339.35 | 17,661.29 |
| 23/07/2013 | 25,426,750.00 | 0.10% | 0.48% | 342.18 | 18,003.46 |
| 24/07/2013 | 25,426,750.00 | 0.09% | 0.48% | 341.48 | 18,344.94 |
| 25/07/2013 | 25,426,750.00 | 0.10% | 0.48% | 337.24 | 18,682.18 |
| 26/07/2013 | 25,426,750.00 | 0.10% | 0.48% | 336.54 | 19,018.71 |
| 27/07/2013 | 25,426,750.00 | 0.10% | 0.48% | 336.54 | 19,355.25 |

MPSKAT00135640

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Merk | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| TDC A/S (DKK) | | | | | | | | | |
| 13/08/2013 | 47.77 | 0 | 182,355,250.00 | 0.77% | -3,797.94 | -3,797.94 | 182,355,250.00 | -183,914,500.00 | 1,559,250.00 |
| 14/08/2013 | 47.77 | 183,914,500.00 | | 0.77% | -3,910.29 | -7,608.12 | 183,914,500.00 | -183,914,500.00 | 0 |
| 15/08/2013 | 47.38 | 183,914,500.00 | | 0.77% | -3,810.37 | -11,418.49 | 183,914,500.00 | -182,413,000.00 | -1,501,500.00 |
| 16/08/2013 | 47.3 | 182,413,000.00 | | 0.77% | -3,810.45 | -15,228.94 | 182,413,000.00 | -182,105,000.00 | -308,000.00 |
| 17/08/2013 | | | | 0.77% | -3,810.53 | -19,039.47 | | | |
| 18/08/2013 | | | | 0.77% | -3,810.61 | -22,850.09 | | | |
| 19/08/2013 | 46.0 | 182,105,000.00 | | 0.77% | -3,810.69 | -26,660.78 | 182,105,000.00 | -180,100,000.00 | -1,925,000.00 |
| 20/08/2013 | 46.62 | 180,180,000.00 | | 0.77% | -3,810.78 | -30,471.56 | 180,180,000.00 | -179,487,000.00 | -693,000.00 |
| 21/08/2013 | 46.75 | 179,487,000.00 | | 0.77% | -3,810.86 | -34,282.41 | 179,487,000.00 | -179,987,500.00 | 500,500.00 |
| 22/08/2013 | 46.5 | 179,987,500.00 | | 0.77% | -3,810.94 | -38,093.35 | 179,987,500.00 | -179,025,000.00 | -962,500.00 |
| 23/08/2013 | 46.75 | 179,025,000.00 | | 0.77% | -3,811.02 | -41,904.37 | 179,025,000.00 | -179,987,500.00 | 962,500.00 |
| 24/08/2013 | | | | 0.77% | -3,811.10 | -45,715.48 | | | |
| 25/08/2013 | | | | 0.77% | -3,811.18 | -49,526.66 | | | |
| 26/08/2013 | 46.93 | 179,987,500.00 | | 0.77% | -3,811.27 | -53,337.93 | 179,987,500.00 | -180,680,500.00 | 693,000.00 |
| 27/08/2013 | 46.2 | 180,680,500.00 | | 0.77% | -3,811.35 | -57,149.27 | 180,680,500.00 | -177,870,000.00 | -2,810,500.00 |
| 28/08/2013 | 45.92 | 177,870,000.00 | | 0.77% | -3,811.43 | -60,960.70 | 177,870,000.00 | -176,792,000.00 | -1,078,000.00 |
| 29/08/2013 | 46.19 | 176,792,000.00 | | 0.77% | -3,823.88 | -64,784.59 | 176,792,000.00 | -177,831,500.00 | 1,039,500.00 |
| 30/08/2013 | 46.09 | 177,831,500.00 | | 0.77% | -3,823.97 | -68,608.55 | 177,831,500.00 | -177,446,500.00 | -385,000.00 |
| 31/08/2013 | | | | 0.77% | -3,824.05 | -72,432.60 | | | |
| 01/09/2013 | | | | 0.77% | -3,824.13 | -76,256.73 | | | |
| 02/09/2013 | 47.04 | 177,446,500.00 | | 0.77% | -3,824.21 | -80,080.95 | 177,446,500.00 | -181,104,000.00 | 3,657,500.00 |
| 03/09/2013 | 47.5 | 181,104,000.00 | | 0.77% | -3,824.30 | -83,905.24 | 181,104,000.00 | -182,875,000.00 | 1,771,000.00 |
| 04/09/2013 | 47.5 | 182,875,000.00 | | 0.77% | -3,824.38 | -87,729.62 | 182,875,000.00 | -182,875,000.00 | 0 |
| 05/09/2013 | 47.13 | 182,875,000.00 | | 0.77% | -3,824.46 | -91,554.08 | 182,875,000.00 | -181,450,500.00 | -1,424,500.00 |

MPSKAT00135641

| Date | | Rate | | | | | |
|---|---|---|---|---|---|---|---|
| 06/09/2013 | | | 0.77% | -3,024.62 | -103,027.95 | | |
| 09/09/2013 | 47.21 | 190,950,000.00 | 0.77% | -3,024.62 | -106,052.57 | 190,950,000.00 | -181,758,500.00 | 800,500.00 |
| 10/09/2013 | 47.73 | 191,758,500.00 | 0.77% | -3,024.67 | -110,677.61 | 191,758,500.00 | -183,760,500.00 | 2,002,000.00 |
| 11/09/2013 | 47.79 | 183,760,500.00 | 0.77% | -3,024.95 | -112,564.24 | 183,760,500.00 | -183,991,500.00 | 231,000.00 |
| 12/09/2013 | 47.85 | 183,991,500.00 | 0.77% | -3,012.66 | -110,315.21 | 183,991,500.00 | -184,338,000.00 | 346,500.00 |
| 13/09/2013 | 46.41 | 184,338,000.00 | 0.77% | -3,012.74 | -122,127.95 | 184,338,000.00 | -178,678,500.00 | -5,659,500.00 |
| 14/09/2013 | | | 0.77% | -3,012.92 | -125,940.77 | | |
| 15/09/2013 | | | 0.77% | -3,012.92 | -129,753.67 | | |
| 16/09/2013 | 46.7 | 178,678,500.00 | 0.77% | -3,012.98 | -130,566.65 | 178,678,500.00 | -179,795,000.00 | 1,116,500.00 |
| 17/09/2013 | 46.45 | 179,795,000.00 | 0.77% | -3,013.06 | -137,379.71 | 179,795,000.00 | -178,032,500.00 | -962,500.00 |
| 18/09/2013 | 46.46 | 178,832,500.00 | 0.77% | -3,013.14 | -141,192.86 | 178,832,500.00 | -178,948,000.00 | 115,500.00 |
| 19/09/2013 | 46.6 | 178,948,000.00 | 0.77% | -3,013.23 | -145,006.00 | 178,948,000.00 | -179,410,000.00 | 462,000.00 |
| 20/09/2013 | 46.65 | 179,410,000.00 | 0.77% | -3,025.69 | -148,031.77 | 179,410,000.00 | -179,602,500.00 | 192,500.00 |
| 21/09/2013 | | | 0.77% | -3,025.77 | -152,657.54 | | |
| 22/09/2013 | | | 0.77% | -3,025.85 | -156,483.39 | | |
| 23/09/2013 | 46.7 | 179,602,500.00 | 0.77% | -3,025.93 | -160,309.33 | 179,602,500.00 | -179,795,000.00 | 192,500.00 |
| 24/09/2013 | 46.4 | 179,795,000.00 | 0.77% | -3,013.63 | -164,122.96 | 179,795,000.00 | -178,717,000.00 | -1,155,000.00 |
| 25/09/2013 | 46.42 | 178,640,000.00 | 0.77% | -3,013.72 | -167,986.68 | 178,640,000.00 | -178,717,000.00 | 77,000.00 |
| 26/09/2013 | 46.82 | 178,717,000.00 | 0.77% | -3,001.42 | -171,739.09 | 178,717,000.00 | -180,257,000.00 | 1,540,000.00 |
| 27/09/2013 | 46.98 | 180,257,000.00 | 0.77% | -3,001.50 | -175,539.59 | 180,257,000.00 | -180,411,000.00 | 154,000.00 |
| 28/09/2013 | | | 0.77% | -3,001.58 | -179,341.17 | | |
| 29/09/2013 | | | 0.77% | -3,001.66 | -183,142.83 | | |
| 30/09/2013 | 46.65 | 180,411,000.00 | 0.77% | -3,001.74 | -186,944.57 | 180,411,000.00 | -179,602,500.00 | -808,500.00 |
| 01/10/2013 | 46.89 | 179,602,500.00 | 0.77% | -3,001.82 | -190,746.39 | 179,602,500.00 | -180,526,500.00 | 924,000.00 |
| 02/10/2013 | 46.8 | 180,526,500.00 | 0.77% | -3,001.90 | -194,548.29 | 180,526,500.00 | -180,180,000.00 | -346,500.00 |
| 03/10/2013 | 46.96 | 180,180,000.00 | 0.77% | -3,001.98 | -198,350.27 | 180,180,000.00 | -180,796,000.00 | 616,000.00 |
| 04/10/2013 | 47.18 | 180,796,000.00 | 0.77% | -3,014.45 | -202,164.72 | 180,796,000.00 | -181,643,000.00 | 847,000.00 |
| 05/10/2013 | | | 0.77% | -3,014.53 | -205,979.25 | | |
| 06/10/2013 | | | 0.77% | -3,014.61 | -209,793.86 | | |
| 07/10/2013 | 47.14 | 181,643,000.00 | 0.77% | -3,014.69 | -213,608.55 | 181,643,000.00 | -181,489,000.00 | -154,000.00 |
| 08/10/2013 | 47.8 | 181,489,000.00 | 0.77% | -3,014.77 | -217,423.33 | 181,489,000.00 | -184,030,000.00 | 2,541,000.00 |
| 09/10/2013 | 48.5 | 184,030,000.00 | 0.77% | -3,014.86 | -221,238.19 | 184,030,000.00 | -186,725,000.00 | 2,695,000.00 |
| 10/10/2013 | 48.38 | 186,725,000.00 | 0.77% | -3,014.94 | -225,053.12 | 186,725,000.00 | -186,263,000.00 | -462,000.00 |
| 11/10/2013 | 48.26 | 186,263,000.00 | 0.77% | -3,015.02 | -228,868.14 | 186,263,000.00 | -187,110,000.00 | 847,000.00 |
| 12/10/2013 | | | 0.77% | -3,015.10 | -232,683.25 | | |
| 13/10/2013 | | | 0.77% | -3,015.18 | -236,498.43 | | |
| 14/10/2013 | 48.99 | 187,110,000.00 | 0.77% | -3,015.26 | -240,313.69 | 187,110,000.00 | -188,611,500.00 | 1,501,500.00 |
| 15/10/2013 | 49.26 | 188,611,500.00 | 0.77% | -3,015.35 | -244,129.04 | 188,611,500.00 | -189,651,000.00 | 1,039,500.00 |
| 16/10/2013 | 50 | 189,651,000.00 | 0.77% | -3,015.43 | -247,944.47 | 189,651,000.00 | -192,500,000.00 | 2,849,000.00 |
| 17/10/2013 | 50 | 192,500,000.00 | 0.77% | -3,015.51 | -251,759.98 | 192,500,000.00 | -192,500,000.00 | 0 |
| 18/10/2013 | 49.84 | 192,500,000.00 | 0.77% | -3,015.59 | -255,575.57 | 192,500,000.00 | -191,884,000.00 | -616,000.00 |
| 19/10/2013 | | | 0.77% | -3,015.67 | -259,391.24 | | |
| 20/10/2013 | | | 0.77% | -3,015.75 | -263,206.99 | | |
| 21/10/2013 | 49.97 | 191,884,000.00 | 0.77% | -3,015.84 | -267,022.83 | 191,884,000.00 | -192,384,500.00 | 500,500.00 |
| 22/10/2013 | 50.1 | 192,384,500.00 | 0.77% | -3,015.92 | -270,838.75 | 192,384,500.00 | -192,885,000.00 | 500,500.00 |
| 23/10/2013 | 49.8 | 192,885,000.00 | 0.77% | -3,016.00 | -274,654.74 | 192,885,000.00 | -191,730,000.00 | -1,155,000.00 |
| 24/10/2013 | 50.4 | 191,730,000.00 | 0.77% | -3,016.08 | -278,470.82 | 191,730,000.00 | -194,040,000.00 | 2,310,000.00 |
| 25/10/2013 | 49.92 | 194,040,000.00 | 0.77% | -3,016.16 | -282,286.99 | 194,040,000.00 | -192,192,000.00 | -1,848,000.00 |
| 26/10/2013 | | | 0.77% | -3,016.24 | -286,103.23 | | |
| 27/10/2013 | | | 0.77% | -3,016.33 | -289,919.56 | | |
| 28/10/2013 | 49.93 | 192,192,000.00 | 0.77% | -3,016.41 | -293,735.96 | 192,192,000.00 | -191,845,500.00 | -346,500.00 |
| 29/10/2013 | 50.15 | 191,845,500.00 | 0.77% | -3,016.49 | -297,540.06 | 191,845,500.00 | -193,077,500.00 | 1,232,000.00 |
| 30/10/2013 | 49.7 | 193,077,500.00 | 0.77% | -3,016.57 | -301,344.24 | 193,077,500.00 | -191,383,500.00 | -1,694,000.00 |
| 31/10/2013 | 49.6 | 191,383,500.00 | 0.77% | -3,016.26 | -305,148.50 | 191,383,500.00 | -190,960,000.00 | -423,500.00 |
| 01/11/2013 | 49.33 | 190,960,000.00 | 0.77% | -3,016.34 | -308,952.84 | 190,960,000.00 | -189,920,500.00 | -1,039,500.00 |
| 02/11/2013 | | | 0.77% | -3,016.42 | -312,757.26 | | |
| 03/11/2013 | | | 0.77% | -3,016.50 | -316,561.76 | | |
| 04/11/2013 | 49.62 | 189,920,500.00 | 0.77% | -3,004.58 | -320,366.35 | 189,920,500.00 | -191,037,000.00 | 1,116,500.00 |
| 05/11/2013 | 49.49 | 191,037,000.00 | 0.77% | -3,004.67 | -324,171.01 | 191,037,000.00 | -190,536,500.00 | -500,500.00 |
| 06/11/2013 | 49.71 | 190,536,500.00 | 0.77% | -3,004.75 | -327,975.76 | 190,536,500.00 | -191,383,500.00 | 847,000.00 |
| 07/11/2013 | 49.43 | 191,383,500.00 | 0.77% | -3,004.83 | -331,780.59 | 191,383,500.00 | -190,305,500.00 | -1,078,000.00 |
| 08/11/2013 | 49.53 | 190,305,500.00 | 0.77% | -3,004.99 | -335,585.50 | 190,305,500.00 | -190,690,500.00 | 385,000.00 |
| 09/11/2013 | | | 0.77% | -3,004.99 | -339,390.49 | | |
| 10/11/2013 | | | 0.77% | -3,005.07 | -343,195.56 | | |
| 11/11/2013 | 49.92 | 190,690,500.00 | 0.77% | -3,005.15 | -347,000.71 | 190,690,500.00 | -188,342,000.00 | -2,348,500.00 |
| 12/11/2013 | 48.51 | 188,342,000.00 | 0.77% | -3,005.23 | -350,805.94 | 188,342,000.00 | -186,763,500.00 | -1,578,500.00 |
| 13/11/2013 | 48.75 | 186,763,500.00 | 0.77% | -3,005.31 | -354,611.26 | 186,763,500.00 | -187,687,500.00 | 924,000.00 |
| 14/11/2013 | 49.11 | 187,687,500.00 | 0.77% | -3,005.40 | -358,416.65 | 187,687,500.00 | -189,073,500.00 | 1,386,000.00 |
| 15/11/2013 | 49.18 | 189,073,500.00 | 0.77% | -3,005.56 | -362,222.13 | 189,073,500.00 | -189,343,000.00 | 269,500.00 |
| 16/11/2013 | | | 0.77% | -3,005.56 | -366,027.69 | | |
| 17/11/2013 | | | 0.77% | -3,005.64 | -369,833.32 | | |
| 18/11/2013 | 49.8 | 189,343,000.00 | 0.77% | -3,005.72 | -373,639.04 | 189,343,000.00 | -187,880,000.00 | -1,463,000.00 |
| 19/11/2013 | 48.5 | 187,880,000.00 | 0.77% | -3,005.80 | -377,444.84 | 187,880,000.00 | -186,725,000.00 | -1,155,000.00 |
| 20/11/2013 | 47.67 | 186,725,000.00 | 0.77% | -3,005.88 | -381,250.73 | 186,725,000.00 | -184,299,500.00 | -2,425,500.00 |
| 21/11/2013 | 48.04 | 184,299,500.00 | 0.77% | -3,005.96 | -385,056.69 | 184,299,500.00 | -184,954,000.00 | 654,500.00 |
| 22/11/2013 | 47.8 | 184,954,000.00 | 0.77% | -3,006.04 | -388,062.73 | 184,954,000.00 | -184,030,000.00 | -924,000.00 |
| 23/11/2013 | | | 0.77% | -3,006.13 | -392,668.86 | | |
| 24/11/2013 | | | 0.77% | -3,006.21 | -396,475.07 | | |
| 25/11/2013 | 47.73 | 184,030,000.00 | 0.77% | -3,006.29 | -400,261.35 | 184,030,000.00 | -183,760,500.00 | -269,500.00 |
| 26/11/2013 | 47.25 | 183,760,500.00 | 0.77% | -3,006.37 | -404,067.72 | 183,760,500.00 | -181,912,500.00 | -1,848,000.00 |
| 27/11/2013 | 48.5 | 181,912,500.00 | 0.77% | -3,006.45 | -407,894.17 | 181,912,500.00 | -185,725,000.00 | 4,012,500.00 |
| 28/11/2013 | 49.31 | 186,725,000.00 | 0.77% | -3,006.53 | -411,700.70 | 186,725,000.00 | -189,843,500.00 | 3,118,500.00 |
| 29/11/2013 | 49.25 | 189,843,500.00 | 0.77% | -3,006.61 | -415,507.31 | 189,843,500.00 | -189,612,500.00 | -231,000.00 |
| 30/11/2013 | | | 0.77% | -3,006.69 | -419,314.01 | | |
| 01/12/2013 | | | 0.77% | -3,006.69 | -423,120.79 | | |
| 02/12/2013 | 49.8 | 189,612,500.00 | 0.77% | -3,006.96 | -426,927.64 | 189,612,500.00 | -191,730,000.00 | 2,117,500.00 |
| 03/12/2013 | 50.2 | 191,730,000.00 | 0.77% | -3,006.94 | -430,734.58 | 191,730,000.00 | -190,270,000.00 | 1,540,000.00 |
| 04/12/2013 | 49.68 | 190,270,000.00 | 0.77% | -3,007.02 | -434,541.60 | 190,270,000.00 | -190,193,000.00 | -2,079,000.00 |
| 05/12/2013 | 49.68 | 191,191,000.00 | 0.77% | -3,007.10 | -438,348.70 | 191,191,000.00 | -191,268,000.00 | 77,000.00 |
| 06/12/2013 | 49.68 | 191,268,000.00 | 0.77% | -3,007.18 | -442,155.88 | 191,268,000.00 | -191,268,000.00 | 0 |
| 07/12/2013 | | | 0.77% | -3,007.26 | -445,963.14 | | |
| 08/12/2013 | | | 0.77% | -3,007.34 | -449,770.48 | | |
| 09/12/2013 | 50.4 | 191,268,000.00 | 0.77% | -3,007.42 | -453,577.90 | 191,268,000.00 | -194,040,000.00 | 2,772,000.00 |
| 10/12/2013 | 50.4 | 194,040,000.00 | 0.77% | -3,007.51 | -457,385.41 | 194,040,000.00 | -194,040,000.00 | 0 |
| 11/12/2013 | 50.15 | 194,040,000.00 | 0.77% | -3,007.59 | -461,193.00 | 194,040,000.00 | -193,077,500.00 | -962,500.00 |
| 12/12/2013 | 50.35 | 193,077,500.00 | 0.77% | -3,007.67 | -465,013.07 | 193,077,500.00 | -193,847,500.00 | 770,000.00 |
| 13/12/2013 | 50.35 | 193,847,500.00 | 0.77% | -3,020.15 | -468,033.22 | 193,847,500.00 | -193,847,500.00 | 0 |
| 14/12/2013 | | | 0.77% | -3,020.23 | -472,653.45 | | |
| 15/12/2013 | | | 0.77% | -3,020.32 | -476,473.77 | | |
| 16/12/2013 | 50.45 | 193,947,500.00 | | -194,040,385.00 | | 0 | -192,885.00 | 192,885.00 |
| | | | | -11,685,135.00 | -476,473.77 | | 11,685,135.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total | | |
|---|---|---|---|---|---|---|---|
| 13/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 910.51 | 910.51 | | |
| 14/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.18 | 1,833.69 | | |
| 15/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.18 | 2,756.87 | | |
| 16/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.19 | 3,680.06 | | |
| 17/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.19 | 4,603.25 | | |
| 18/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.2 | 5,526.45 | | |
| 19/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.2 | 6,449.65 | | |
| 20/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.21 | 7,372.85 | | |
| 21/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.22 | 8,296.07 | | |
| 22/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.22 | 9,219.29 | | |
| 23/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.22 | 10,142.50 | | |
| 24/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.22 | 11,065.73 | | |
| 25/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.23 | 11,988.96 | | |
| 26/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.23 | 12,912.19 | | |
| 27/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.24 | 13,835.43 | | |
| 28/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.24 | 14,758.67 | | |
| 29/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.91 | 15,694.58 | | |
| 30/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.92 | 16,630.50 | | |
| 31/06/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.90 | 17,566.42 | | |
| 01/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.90 | 18,502.35 | | |
| 02/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.93 | 19,438.28 | | |
| 03/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.94 | 20,374.22 | | |
| 04/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.94 | 21,310.16 | | |
| 05/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.95 | 22,246.11 | | |
| 06/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.95 | 23,182.06 | | |
| 07/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.96 | 24,118.02 | | |
| 08/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.96 | 25,053.98 | | |
| 09/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.97 | 25,989.94 | | |
| 10/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.97 | 26,925.91 | | |
| 11/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 935.98 | 27,861.89 | | |
| 12/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.31 | 28,785.20 | | |
| 13/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.32 | 29,708.52 | | |
| 14/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.33 | 30,631.84 | | |
| 15/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.33 | 31,555.17 | | |
| 16/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.33 | 32,478.51 | | |
| 17/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.34 | 33,401.84 | | |
| 18/09/2013 | 192,355,250.00 | 0.07% | 0.19% | 923.34 | 34,325.19 | | |

MPSKAT00135642

| Date | Starting Balance | % | % | Interest | Accumulated Interest |
|---|---|---|---|---|---|
| 22/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 936.03 | 30,056.60 |
| 23/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 936.03 | 38,992.63 |
| 24/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.37 | 39,916.01 |
| 25/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.38 | 40,839.38 |
| 26/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.71 | 41,750.09 |
| 27/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.72 | 42,660.81 |
| 28/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.72 | 43,571.54 |
| 29/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.73 | 44,482.26 |
| 30/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.73 | 45,393.00 |
| 31/08/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.74 | 46,303.73 |
| 01/09/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.74 | 47,214.47 |
| 02/09/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.75 | 48,125.22 |
| 03/09/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.42 | 49,048.64 |
| 04/09/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.42 | 49,972.06 |
| 05/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.43 | 50,895.48 |
| 06/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.43 | 51,818.92 |
| 07/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.44 | 52,742.35 |
| 08/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.44 | 53,665.79 |
| 09/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.45 | 54,589.24 |
| 10/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.45 | 55,512.69 |
| 11/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.45 | 56,436.14 |
| 12/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.46 | 57,359.60 |
| 13/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.46 | 58,283.06 |
| 14/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.47 | 59,106.53 |
| 15/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.47 | 60,130.01 |
| 16/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.48 | 61,053.48 |
| 17/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.48 | 61,976.97 |
| 18/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.49 | 62,900.45 |
| 19/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.49 | 63,823.94 |
| 20/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.49 | 64,747.44 |
| 21/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.5 | 65,670.94 |
| 22/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.5 | 66,594.46 |
| 23/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.51 | 67,517.96 |
| 24/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.52 | 68,441.47 |
| 25/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.52 | 69,364.99 |
| 26/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.52 | 70,288.52 |
| 27/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.53 | 71,212.05 |
| 28/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.87 | 72,122.91 |
| 29/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.87 | 73,033.78 |
| 30/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.87 | 73,944.66 |
| 31/10/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.88 | 74,855.54 |
| 01/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.88 | 75,766.42 |
| 02/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.89 | 76,677.31 |
| 03/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.89 | 77,588.20 |
| 04/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.9 | 78,499.10 |
| 05/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.9 | 79,410.00 |
| 06/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.91 | 80,320.91 |
| 07/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.91 | 81,231.82 |
| 08/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.92 | 82,142.73 |
| 09/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.92 | 83,053.65 |
| 10/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.93 | 83,964.58 |
| 11/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.93 | 84,875.51 |
| 12/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.93 | 85,786.44 |
| 13/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.94 | 86,697.38 |
| 14/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.94 | 87,608.32 |
| 15/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.95 | 88,519.27 |
| 16/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.95 | 89,430.22 |
| 17/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.96 | 90,341.18 |
| 18/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.96 | 91,252.14 |
| 19/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.97 | 92,163.10 |
| 20/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.97 | 93,074.07 |
| 21/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.97 | 93,985.05 |
| 22/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.98 | 94,896.03 |
| 23/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.98 | 95,807.01 |
| 24/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.99 | 96,718.00 |
| 25/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 910.99 | 97,628.99 |
| 26/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 911 | 98,539.99 |
| 27/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 911 | 99,450.99 |
| 28/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.01 | 100,362.00 |
| 29/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.01 | 101,273.01 |
| 30/11/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.02 | 102,184.03 |
| 01/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.02 | 103,095.05 |
| 02/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.02 | 104,006.07 |
| 03/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.03 | 104,917.10 |
| 04/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.03 | 105,828.13 |
| 05/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.04 | 106,739.17 |
| 06/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.04 | 107,650.21 |
| 07/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.05 | 108,561.26 |
| 08/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.05 | 109,472.31 |
| 09/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.05 | 110,383.37 |
| 10/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.06 | 111,294.43 |
| 11/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 911.06 | 112,205.49 |
| 12/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.74 | 113,129.23 |
| 13/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.74 | 114,052.97 |
| 14/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.75 | 114,976.66 |
| 15/12/2013 | 182,355,250.00 | 0.07% | 0.19% | 923.75 | 114,989.41 |
| 16/12/2013 | -11,685,135.00 | 0.07% | | 0 | 114,989.41 |

|  |  |  |  | 114,989.41 |  |

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| UMICORE (EUR) | | | | | | | | | |
| 05/09/2013 | 35.36 | 0 | 27,173,300.00 | 0.77% | -574.29 | -574.29 | 27,173,300.00 | -27,227,200.00 | 53,900.00 |
| 06/09/2013 | 35.65 | 27,227,200.00 | | 0.78% | -578.79 | -1,153.06 | 27,227,200.00 | -27,450,500.00 | 223,300.00 |
| 07/09/2013 | | | | 0.78% | -578.79 | -1,731.85 | | | |
| 08/09/2013 | | | | 0.78% | -579.0 | -2,310.65 | | | |
| 09/09/2013 | 35.585 | 27,450,500.00 | | 0.77% | -573.59 | -2,884.24 | 27,450,500.00 | -27,400,450.00 | -50,050.00 |
| 10/09/2013 | 35.93 | 27,400,450.00 | | 0.77% | -575.64 | -3,460.09 | 27,400,450.00 | -27,666,100.00 | 265,650.00 |
| 11/09/2013 | 35.97 | 27,666,100.00 | | 0.77% | -577.35 | -4,037.42 | 27,666,100.00 | -27,696,900.00 | 30,800.00 |
| 12/09/2013 | 35.835 | 27,696,900.00 | | 0.77% | -573.62 | -4,611.05 | 27,696,900.00 | -27,592,950.00 | -103,950.00 |
| 13/09/2013 | 35.785 | 27,592,950.00 | | 0.77% | -576.62 | -5,187.67 | 27,592,950.00 | -27,554,450.00 | -38,500.00 |
| 14/09/2013 | | | | 0.77% | -576.64 | -5,764.30 | | | |
| 15/09/2013 | | | | 0.77% | -576.65 | -6,340.95 | | | |
| 16/09/2013 | 36.45 | 27,554,450.00 | | 0.77% | -577.41 | -6,918.36 | 27,554,450.00 | -28,066,500.00 | 512,050.00 |
| 17/09/2013 | 36.36 | 28,066,500.00 | | 0.78% | -578.91 | -7,497.27 | 28,066,500.00 | -27,997,200.00 | -69,300.00 |
| 18/09/2013 | 36.465 | 27,997,200.00 | | 0.78% | -581.17 | -8,078.44 | 27,997,200.00 | -28,078,050.00 | 80,850.00 |
| 19/09/2013 | 36.68 | 28,078,050.00 | | 0.78% | -578.94 | -8,657.38 | 28,078,050.00 | -28,243,600.00 | 165,550.00 |
| 20/09/2013 | 36.52 | 28,243,600.00 | | 0.78% | -581.19 | -9,238.57 | 28,243,600.00 | -28,120,400.00 | -123,200.00 |
| 21/09/2013 | | | | 0.78% | -581.2 | -9,819.78 | | | |
| 22/09/2013 | | | | 0.78% | -581.22 | -10,400.99 | | | |
| 23/09/2013 | 36.15 | 28,120,400.00 | | 0.78% | -582.72 | -10,983.72 | 28,120,400.00 | -27,835,500.00 | -284,900.00 |
| 24/09/2013 | 36.29 | 27,835,500.00 | | 0.78% | -580.51 | -11,564.21 | 27,835,500.00 | -27,943,300.00 | 107,800.00 |
| 25/09/2013 | 36.44 | 27,943,300.00 | | 0.78% | -580.5 | -12,144.72 | 27,943,300.00 | -28,058,300.00 | 115,000.00 |
| 26/09/2013 | 36.31 | 28,058,300.00 | | 0.78% | -584.26 | -12,728.98 | 28,058,300.00 | -27,958,700.00 | -100,100.00 |
| 27/09/2013 | 35.945 | 27,958,700.00 | | 0.79% | -586.51 | -13,315.49 | 27,958,700.00 | -27,677,650.00 | -281,050.00 |
| 28/09/2013 | | | | 0.79% | -586.52 | -13,902.01 | | | |
| 29/09/2013 | | | | 0.79% | -586.54 | -14,488.54 | | | |
| 30/09/2013 | 35.91 | 27,677,650.00 | | 0.68% | -656.78 | -15,145.33 | 27,677,650.00 | -27,650,700.00 | -26,950.00 |
| 01/10/2013 | 35.76 | 27,650,700.00 | | 0.78% | -582.83 | -15,728.16 | 27,650,700.00 | -27,535,200.00 | -115,500.00 |
| 02/10/2013 | 35.615 | 27,535,200.00 | | 0.78% | -582.09 | -16,310.25 | 27,535,200.00 | -27,423,550.00 | -111,650.00 |
| 03/10/2013 | 35.37 | 27,423,550.00 | | 0.78% | -582.1 | -16,892.35 | 27,423,550.00 | -27,234,900.00 | -188,650.00 |
| 04/10/2013 | 35.15 | 27,234,900.00 | | 0.79% | -585.87 | -17,478.21 | 27,234,900.00 | -27,065,500.00 | -169,400.00 |
| 05/10/2013 | | | | 0.79% | -585.87 | -18,064.07 | | | |
| 06/10/2013 | | | | 0.79% | -585.88 | -18,649.95 | | | |
| 07/10/2013 | 34.63 | 27,065,500.00 | | 0.78% | -584.4 | -19,234.35 | 27,065,500.00 | -26,665,100.00 | -400,400.00 |
| 08/10/2013 | 34.57 | 26,665,100.00 | | 0.79% | -585.9 | -19,820.25 | 26,665,100.00 | -26,618,900.00 | -46,200.00 |
| 09/10/2013 | 34.62 | 26,618,900.00 | | 0.79% | -583.68 | -20,403.90 | 26,618,900.00 | -26,657,400.00 | 38,500.00 |
| 10/10/2013 | 34.795 | 26,657,400.00 | | 0.79% | -582.94 | -20,986.87 | 26,657,400.00 | -26,792,150.00 | 134,750.00 |
| 11/10/2013 | 34.92 | 26,792,150.00 | | 0.79% | -586.69 | -21,573.56 | 26,792,150.00 | -26,888,400.00 | 96,250.00 |
| 12/10/2013 | | | | 0.79% | -586.7 | -22,160.26 | | | |
| 13/10/2013 | | | | 0.79% | -586.72 | -22,746.98 | | | |
| 14/10/2013 | 34.915 | 26,888,400.00 | | 0.79% | -591.5 | -23,338.48 | 26,888,400.00 | -26,884,550.00 | -3,850.00 |
| 15/10/2013 | 35.06 | 26,884,550.00 | | 0.79% | -591.51 | -23,929.98 | 26,884,550.00 | -27,331,150.00 | 446,600.00 |
| 16/10/2013 | 35.395 | 27,331,150.00 | | 0.79% | -594.51 | -24,524.50 | 27,331,150.00 | -27,254,150.00 | -77,000.00 |
| 17/10/2013 | 35.4 | 27,254,150.00 | | 0.79% | -589.01 | -25,093.51 | 27,254,150.00 | -27,258,000.00 | 3,850.00 |
| 18/10/2013 | 35.955 | 27,258,000.00 | | 0.79% | -592.76 | -25,676.26 | 27,258,000.00 | -27,685,350.00 | 427,350.00 |
| 19/10/2013 | | | | 0.79% | -592.77 | -26,269.04 | | | |
| 20/10/2013 | | | | 0.79% | -592.79 | -26,861.82 | | | |
| 21/10/2013 | 36.5 | 27,685,350.00 | | 0.79% | -591.3 | -27,453.13 | 27,685,350.00 | -28,105,000.00 | 419,650.00 |
| 22/10/2013 | 36.74 | 28,105,000.00 | | 0.79% | -592.81 | -28,045.94 | 28,105,000.00 | -28,289,800.00 | 184,800.00 |
| 23/10/2013 | 36.375 | 28,289,800.00 | | 0.79% | -593.57 | -28,639.51 | 28,289,800.00 | -28,008,750.00 | -281,050.00 |
| 24/10/2013 | 36.48 | 28,008,750.00 | | 0.00% | -595.00 | -29,234.59 | 28,008,750.00 | -28,089,600.00 | 80,850.00 |

MPSKAT00135643

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27/10/2013 | | | | | 595.09 | -31,019.95 | | | |
| 28/10/2013 | 35.94 | 27,665,550.00 | | | 0.00% | -594.89 | -31,614.30 | 27,665,550.00 | -27,673,800.00 | -211,750.00 |
| 29/10/2013 | 36.03 | 27,673,800.00 | | | 0.00% | -596.64 | -32,210.94 | 27,673,800.00 | -27,743,100.00 | 69,300.00 |
| 30/10/2013 | 35.415 | 27,743,100.00 | | | 0.00% | -600.39 | -32,811.33 | 27,743,100.00 | -27,269,550.00 | -473,550.00 |
| 31/10/2013 | 35.135 | 27,269,550.00 | | | 0.79% | -693.87 | -33,505.20 | 27,269,550.00 | -27,053,950.00 | -215,600.00 |
| 01/11/2013 | 34.945 | 27,053,950.00 | | | 0.79% | -592.2 | -34,097.40 | 27,053,950.00 | -26,907,650.00 | -146,300.00 |
| 02/11/2013 | | | | | 0.79% | -592.21 | -34,689.61 | | | |
| 03/11/2013 | | | | | 0.79% | -592.22 | -35,281.83 | | | |
| 04/11/2013 | 35.285 | 26,907,650.00 | | | 0.79% | -592.24 | -35,874.07 | 26,907,650.00 | -27,169,450.00 | 261,800.00 |
| 05/11/2013 | 35.295 | 27,169,450.00 | | | 0.79% | -590.01 | -36,464.07 | 27,169,450.00 | -27,177,150.00 | 7,700.00 |
| 06/11/2013 | 35.56 | 27,177,150.00 | | | 0.79% | -587.76 | -37,051.95 | 27,177,150.00 | -27,381,200.00 | 204,050.00 |
| 07/11/2013 | 35.53 | 27,381,200.00 | | | 0.79% | -581.01 | -37,633.66 | 27,381,200.00 | -27,358,100.00 | -23,100.00 |
| 08/11/2013 | 35.375 | 27,358,100.00 | | | 0.78% | -581.07 | -38,214.73 | 27,358,100.00 | -27,239,750.00 | -119,350.00 |
| 09/11/2013 | | | | | 0.78% | -581.08 | -38,795.81 | | | |
| 10/11/2013 | | | | | 0.78% | -581.1 | -39,376.90 | | | |
| 11/11/2013 | 35.1 | 27,239,750.00 | | | 0.78% | -580.36 | -39,957.27 | 27,239,750.00 | -27,027,000.00 | -211,750.00 |
| 12/11/2013 | 34.4 | 27,027,000.00 | | | 0.77% | -578.88 | -40,536.14 | 27,027,000.00 | -26,488,000.00 | -539,000.00 |
| 13/11/2013 | 34.155 | 26,488,000.00 | | | 0.77% | -575.9 | -41,112.04 | 26,488,000.00 | -26,299,350.00 | -188,650.00 |
| 14/11/2013 | 33.65 | 26,299,350.00 | | | 0.78% | -580.4 | -41,692.44 | 26,299,350.00 | -25,910,500.00 | -388,850.00 |
| 15/11/2013 | 33.398 | 25,910,500.00 | | | 0.78% | -582.65 | -42,275.09 | 25,910,500.00 | -25,714,150.00 | -196,350.00 |
| 16/11/2013 | | | | | 0.78% | -582.67 | -42,857.76 | | | |
| 17/11/2013 | | | | | 0.78% | -582.68 | -43,440.44 | | | |
| 18/11/2013 | 33.565 | 25,714,150.00 | | | 0.78% | -586.43 | -44,026.87 | 25,714,150.00 | -25,845,050.00 | 130,900.00 |
| 19/11/2013 | 33.625 | 25,845,050.00 | | | 0.79% | -587.94 | -44,614.81 | 25,845,050.00 | -25,898,250.00 | 46,200.00 |
| 20/11/2013 | 33.53 | 25,891,250.00 | | | 0.79% | -591.69 | -45,206.50 | 25,891,250.00 | -25,818,100.00 | -73,150.00 |
| 21/11/2013 | 33.295 | 25,818,100.00 | | | 0.81% | -604.42 | -45,810.90 | 25,818,100.00 | -25,637,150.00 | -190,950.00 |
| 22/11/2013 | 32.755 | 25,637,150.00 | | | 0.82% | -611.17 | -46,422.10 | 25,637,150.00 | -25,221,350.00 | -415,900.00 |
| 23/11/2013 | | | | | 0.82% | -611.18 | -47,033.20 | | | |
| 24/11/2013 | | | | | 0.82% | -611.2 | -47,644.40 | | | |
| 25/11/2013 | 32.58 | 25,221,350.00 | | | 0.83% | -622.43 | -48,266.91 | 25,221,350.00 | -25,086,600.00 | -134,750.00 |
| 26/11/2013 | 32.43 | 25,086,600.00 | | | 0.83% | -621.7 | -48,888.61 | 25,086,600.00 | -24,974,950.00 | 3,850.00 |
| 27/11/2013 | 32.435 | 24,971,100.00 | | | 0.82% | -615.79 | -49,504.34 | 24,971,100.00 | -24,974,950.00 | 73,150.00 |
| 28/11/2013 | 32.53 | 24,974,950.00 | | | 0.83% | -618.74 | -50,123.07 | 24,974,950.00 | -25,046,100.00 | 269,750.00 |
| 29/11/2013 | 32.905 | 25,048,100.00 | | | 0.98% | -730.98 | -50,854.05 | 25,048,100.00 | -25,336,350.00 | |
| 30/11/2013 | | | | | 0.98% | -731 | -51,585.05 | | | |
| 01/12/2013 | | | | | 0.98% | -731.02 | -52,316.06 | | | |
| 02/12/2013 | 32.49 | 25,336,050.00 | | | 0.81% | -607.58 | -52,923.64 | 25,336,050.00 | -25,017,300.00 | -319,550.00 |
| 03/12/2013 | 31.775 | 25,017,300.00 | | | 0.83% | -611.33 | -53,534.97 | 25,017,300.00 | -24,966,750.00 | -550,550.00 |
| 04/12/2013 | 31.71 | 24,466,750.00 | | | 0.83% | -618.08 | -54,153.05 | 24,466,750.00 | -24,416,700.00 | -50,050.00 |
| 05/12/2013 | 31.925 | 24,416,700.00 | | | 0.83% | -618.84 | -54,771.89 | 24,416,700.00 | -24,582,250.00 | 165,550.00 |
| 06/12/2013 | 32.33 | 24,582,250.00 | | | 0.83% | -618.86 | -55,390.75 | 24,582,250.00 | -24,694,100.00 | 311,850.00 |
| 07/12/2013 | | | | | 0.83% | -618.87 | -56,009.62 | | | |
| 08/12/2013 | | | | | 0.83% | -618.88 | -56,628.50 | | | |
| 09/12/2013 | 32.42 | 24,694,100.00 | | | 0.83% | -617.4 | -57,245.90 | 24,694,100.00 | -24,963,400.00 | 69,300.00 |
| 10/12/2013 | 32.27 | 24,963,400.00 | | | 0.83% | -621.91 | -57,867.81 | 24,963,400.00 | -24,047,900.00 | -115,500.00 |
| 11/12/2013 | 31.76 | 24,847,900.00 | | | 0.84% | -631.65 | -58,499.46 | 24,847,900.00 | -24,455,200.00 | -392,700.00 |
| 12/12/2013 | 31.555 | 24,455,200.00 | | | 0.84% | -627.92 | -59,127.38 | 24,455,200.00 | -24,297,350.00 | -157,850.00 |
| 13/12/2013 | 31.535 | 24,297,350.00 | -24,678,700.00 | | 0.85% | 0 | | 0 | -581,350.00 | -2,294,600.00 |
| | | | 2,294,600.00 | | | -59,127.38 | | | | -2,294,600.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 05/09/2013 | 27,179,300.00 | 0.07% | 0.40% | 303.96 | 303.96 |
| 06/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 308.5 | 612.46 |
| 07/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 308.5 | 920.96 |
| 08/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 308.5 | 1,229.46 |
| 09/09/2013 | 27,179,300.00 | 0.07% | 0.40% | 303.22 | 1,532.68 |
| 10/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 305.49 | 1,838.17 |
| 11/09/2013 | 27,179,300.00 | 0.07% | 0.40% | 307 | 2,145.18 |
| 12/09/2013 | 27,179,300.00 | 0.07% | 0.40% | 303.23 | 2,448.41 |
| 13/09/2013 | 27,179,300.00 | 0.07% | 0.41% | 306.26 | 2,754.67 |
| 14/09/2013 | 27,179,300.00 | 0.07% | 0.41% | 306.26 | 3,060.93 |
| 15/09/2013 | 27,179,300.00 | 0.07% | 0.41% | 306.26 | 3,367.19 |
| 16/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 307.02 | 3,674.21 |
| 17/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 308.53 | 3,982.74 |
| 18/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 310.9 | 4,293.55 |
| 19/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 308.54 | 4,602.09 |
| 20/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 310.01 | 4,912.90 |
| 21/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 310.81 | 5,223.71 |
| 22/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 310.02 | 5,534.53 |
| 23/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 312.33 | 5,846.66 |
| 24/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 310.07 | 6,156.92 |
| 25/09/2013 | 27,179,300.00 | 0.08% | 0.42% | 310.07 | 6,467.00 |
| 26/09/2013 | 27,179,300.00 | 0.08% | 0.41% | 313.05 | 6,700.05 |
| 27/09/2013 | 27,179,300.00 | 0.09% | 0.42% | 316.12 | 7,096.97 |
| 28/09/2013 | 27,179,300.00 | 0.09% | 0.42% | 316.12 | 7,413.09 |
| 29/09/2013 | 27,179,300.00 | 0.09% | 0.42% | 316.13 | 7,729.22 |
| 30/09/2013 | 27,179,300.00 | 0.11% | 0.51% | 387.1 | 8,116.32 |
| 01/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 312.36 | 8,428.68 |
| 02/10/2013 | 27,179,300.00 | 0.08% | 0.41% | 311.6 | 8,740.29 |
| 03/10/2013 | 27,179,300.00 | 0.08% | 0.41% | 311.61 | 9,051.90 |
| 04/10/2013 | 27,179,300.00 | 0.08% | 0.41% | 315.39 | 9,367.29 |
| 05/10/2013 | 27,179,300.00 | 0.08% | 0.41% | 315.39 | 9,682.69 |
| 06/10/2013 | 27,179,300.00 | 0.08% | 0.42% | 315.4 | 9,998.09 |
| 07/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 313.09 | 10,311.18 |
| 08/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 315.41 | 10,627.38 |
| 09/10/2013 | 27,179,300.00 | 0.09% | 0.41% | 313.14 | 10,940.52 |
| 10/10/2013 | 27,179,300.00 | 0.08% | 0.41% | 312.39 | 11,252.92 |
| 11/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 316.17 | 11,569.09 |
| 12/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 316.18 | 11,885.26 |
| 13/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 316.18 | 12,201.44 |
| 14/10/2013 | 27,179,300.00 | 0.09% | 0.41% | 310.9 | 12,512.34 |
| 15/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 310.9 | 12,823.24 |
| 16/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 313.92 | 13,137.16 |
| 17/10/2013 | 27,179,300.00 | 0.09% | 0.42% | 318.46 | 13,455.62 |
| 18/10/2013 | 27,179,300.00 | 0.09% | 0.43% | 322.24 | 13,777.86 |
| 19/10/2013 | 27,179,300.00 | 0.09% | 0.43% | 322.24 | 14,100.10 |
| 20/10/2013 | 27,179,300.00 | 0.09% | 0.43% | 322.25 | 14,422.35 |
| 21/10/2013 | 27,179,300.00 | 0.09% | 0.43% | 320.74 | 14,743.09 |
| 22/10/2013 | 27,179,300.00 | 0.09% | 0.43% | 322.25 | 15,065.34 |
| 23/10/2013 | 27,179,300.00 | 0.09% | 0.43% | 323.01 | 15,388.35 |
| 24/10/2013 | 27,179,300.00 | 0.09% | 0.43% | 324.53 | 15,712.88 |
| 25/10/2013 | 27,179,300.00 | 0.10% | 0.43% | 324.53 | 16,037.41 |
| 26/10/2013 | 27,179,300.00 | 0.10% | 0.43% | 324.53 | 16,361.95 |
| 27/10/2013 | 27,179,300.00 | 0.10% | 0.43% | 324.54 | 16,686.49 |
| 28/10/2013 | 27,179,300.00 | 0.10% | 0.43% | 323.79 | 17,010.27 |
| 29/10/2013 | 27,179,300.00 | 0.10% | 0.43% | 326.06 | 17,336.33 |
| 30/10/2013 | 27,179,300.00 | 0.10% | 0.43% | 329.84 | 17,666.17 |
| 31/10/2013 | 27,179,300.00 | 0.29% | 0.56% | 424.25 | 18,090.42 |
| 01/11/2013 | 27,179,300.00 | 0.09% | 0.43% | 321.54 | 18,411.96 |
| 02/11/2013 | 27,179,300.00 | 0.09% | 0.43% | 321.54 | 18,733.50 |
| 03/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 321.55 | 19,055.05 |
| 04/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 321.55 | 19,376.60 |
| 05/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 319.29 | 19,695.89 |
| 06/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 317.02 | 20,012.91 |
| 07/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 310.99 | 20,323.90 |
| 08/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 310.23 | 20,634.13 |
| 09/11/2013 | 27,179,300.00 | 0.08% | 0.41% | 310.24 | 20,944.37 |
| 10/11/2013 | 27,179,300.00 | 0.08% | 0.41% | 310.24 | 21,254.61 |
| 11/11/2013 | 27,179,300.00 | 0.08% | 0.41% | 309.49 | 21,564.10 |
| 12/11/2013 | 27,179,300.00 | 0.08% | 0.41% | 307.98 | 21,872.08 |
| 13/11/2013 | 27,179,300.00 | 0.07% | 0.40% | 304.96 | 22,177.04 |
| 14/11/2013 | 27,179,300.00 | 0.08% | 0.41% | 309.5 | 22,486.54 |
| 15/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 311.77 | 22,798.31 |
| 16/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 311.77 | 23,110.09 |
| 17/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 311.78 | 23,421.86 |
| 18/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 315.56 | 23,737.42 |
| 19/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 317.07 | 24,054.49 |
| 20/11/2013 | 27,179,300.00 | 0.09% | 0.42% | 320.85 | 24,375.35 |
| 21/11/2013 | 27,179,300.00 | 0.11% | 0.44% | 333.7 | 24,709.05 |
| 22/11/2013 | 27,179,300.00 | 0.12% | 0.45% | 340.5 | 25,049.55 |
| 23/11/2013 | 27,179,300.00 | 0.12% | 0.45% | 340.51 | 25,390.06 |
| 24/11/2013 | 27,179,300.00 | 0.12% | 0.45% | 340.51 | 25,730.57 |
| 25/11/2013 | 27,179,300.00 | 0.13% | 0.45% | 351.65 | 26,082.42 |
| 26/11/2013 | 27,179,300.00 | 0.12% | 0.45% | 351.1 | 26,433.52 |
| 27/11/2013 | 27,179,300.00 | 0.11% | 0.46% | 345.06 | 26,778.58 |
| 28/11/2013 | 27,179,300.00 | 0.11% | 0.45% | 348.09 | 27,126.66 |
| 29/11/2013 | 27,179,300.00 | 0.18% | 0.61% | 461.43 | 27,588.09 |
| 30/11/2013 | 27,179,300.00 | 0.18% | 0.61% | 461.44 | 28,510.96 |
| 01/12/2013 | 27,179,300.00 | 0.18% | 0.61% | 461.44 | 28,510.96 |
| 02/12/2013 | 27,179,300.00 | 0.11% | 0.45% | 336.77 | 28,847.74 |

MPSKAT00135644

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/12/2013 | 27,173,300.00 | 0.13% | 0.46% | 348.12 | 30,231.90 | | | |
| 06/12/2013 | 27,173,300.00 | 0.13% | 0.46% | 348.13 | 30,580.03 | | | |
| 08/12/2013 | 27,173,300.00 | 0.13% | 0.46% | 348.13 | 30,928.16 | | | |
| 09/12/2013 | 27,173,300.00 | 0.13% | 0.46% | 346.63 | 31,274.79 | | | |
| 10/12/2013 | 27,173,300.00 | 0.13% | 0.46% | 351.17 | 31,625.95 | | | |
| 11/12/2013 | 27,173,300.00 | 0.14% | 0.47% | 360.99 | 31,986.95 | | | |
| 12/12/2013 | 27,173,300.00 | 0.14% | 0.48% | 357.22 | 32,344.17 | | | |
| 13/12/2013 | 2,294,600.00 | 0.15% | 0.48% | 0 | 32,344.17 | | | |

32,344.17

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| COLRUYT SA (EUR) | | | | | | | | | |
| 02/10/2013 | 40.8 | 0 | 17,770,200.00 | 0.78% | -377.71 | -377.71 | 17,770,200.00 | -17,136,000.00 | -634,200.00 |
| 03/10/2013 | 40.915 | 17,136,000.00 | | 0.79% | -377.72 | -755.43 | 17,136,000.00 | -17,184,300.00 | 48,300.00 |
| 04/10/2013 | 40.465 | 17,184,300.00 | | 0.78% | -380.15 | -1,135.58 | 17,184,300.00 | -16,995,300.00 | -189,000.00 |
| 05/10/2013 | | | | 0.78% | -380.16 | -1,515.74 | | | |
| 06/10/2013 | | | | 0.78% | -380.17 | -1,895.96 | | | |
| 07/10/2013 | 40.6 | 16,995,300.00 | | 0.79% | -379.21 | -2,275.12 | 16,995,300.00 | -17,052,000.00 | 56,700.00 |
| 08/10/2013 | 40.505 | 17,052,000.00 | | 0.79% | -380.19 | -2,655.30 | 17,052,000.00 | -17,012,100.00 | -39,900.00 |
| 09/10/2013 | 40 | 17,012,100.00 | | 0.79% | -378.74 | -3,034.04 | 17,012,100.00 | -16,800,000.00 | -212,100.00 |
| 10/10/2013 | 40.725 | 16,800,000.00 | | 0.79% | -376.26 | -3,412.30 | 16,800,000.00 | -17,104,500.00 | 304,500.00 |
| 11/10/2013 | 40.865 | 17,104,500.00 | | 0.79% | -380.69 | -3,793.00 | 17,104,500.00 | -17,163,300.00 | 58,800.00 |
| 12/10/2013 | | | | 0.79% | -380.7 | -4,173.70 | | | |
| 13/10/2013 | | | | 0.79% | -380.71 | -4,554.41 | | | |
| 14/10/2013 | 40.515 | 17,163,300.00 | | 0.79% | -377.32 | -4,931.74 | 17,163,300.00 | -17,016,300.00 | -147,000.00 |
| 15/10/2013 | 40.67 | 17,016,300.00 | | 0.79% | -377.33 | -5,309.07 | 17,016,300.00 | -17,081,400.00 | 65,100.00 |
| 16/10/2013 | 40.88 | 17,081,400.00 | | 0.79% | -379.29 | -5,688.35 | 17,081,400.00 | -17,169,600.00 | 88,200.00 |
| 17/10/2013 | 41.455 | 17,169,600.00 | | 0.79% | -382.2 | -6,070.55 | 17,169,600.00 | -17,411,100.00 | 241,500.00 |
| 18/10/2013 | 41.85 | 17,411,100.00 | | 0.79% | -384.63 | -6,455.18 | 17,411,100.00 | -17,577,000.00 | 165,900.00 |
| 19/10/2013 | | | | 0.79% | -384.64 | -6,839.82 | | | |
| 20/10/2013 | | | | 0.79% | -384.65 | -7,224.47 | | | |
| 21/10/2013 | 41.99 | 17,577,000.00 | | 0.79% | -383.69 | -7,608.16 | 17,577,000.00 | -17,635,900.00 | 58,800.00 |
| 22/10/2013 | 41.995 | 17,635,900.00 | | 0.79% | -384.67 | -7,992.83 | 17,635,900.00 | -17,637,900.00 | 2,100.00 |
| 23/10/2013 | 42.19 | 17,637,900.00 | | 0.00% | -385.16 | -8,377.99 | 17,637,900.00 | -17,719,800.00 | 81,900.00 |
| 24/10/2013 | 41.865 | 17,719,800.00 | | 0.00% | -386.14 | -8,764.13 | 17,719,800.00 | -17,583,300.00 | -136,500.00 |
| 25/10/2013 | 41.605 | 17,583,300.00 | | 0.00% | -386.15 | -9,150.28 | 17,583,300.00 | -17,558,100.00 | -25,200.00 |
| 26/10/2013 | | | | 0.00% | -386.16 | -9,536.44 | | | |
| 27/10/2013 | | | | 0.00% | -386.16 | -9,922.60 | | | |
| 28/10/2013 | 41.4 | 17,558,100.00 | | 0.80% | -385.69 | -10,308.29 | 17,558,100.00 | -17,388,000.00 | -170,100.00 |
| 29/10/2013 | 41.51 | 17,388,000.00 | | 0.80% | -387.15 | -10,695.44 | 17,388,000.00 | -17,434,200.00 | 46,200.00 |
| 30/10/2013 | 40.665 | 17,434,200.00 | | 0.90% | -389.59 | -11,085.02 | 17,434,200.00 | -17,079,300.00 | -354,900.00 |
| 31/10/2013 | 41.195 | 17,079,300.00 | | 0.79% | -450.24 | -11,535.27 | 17,079,300.00 | -17,301,900.00 | 222,600.00 |
| 01/11/2013 | 40.6 | 17,301,900.00 | | 0.79% | -384.27 | -11,919.53 | 17,301,900.00 | -17,052,000.00 | -249,900.00 |
| 02/11/2013 | | | | 0.79% | -384.28 | -12,303.81 | | | |
| 03/11/2013 | | | | 0.79% | -384.29 | -12,688.10 | | | |
| 04/11/2013 | 40.8 | 17,052,000.00 | | 0.79% | -384.29 | -13,072.39 | 17,052,000.00 | -17,136,000.00 | 84,000.00 |
| 05/11/2013 | 41.51 | 17,136,000.00 | | 0.79% | -382.65 | -13,455.24 | 17,136,000.00 | -17,434,200.00 | 298,200.00 |
| 06/11/2013 | 41.07 | 17,434,200.00 | | 0.79% | -381.4 | -13,836.64 | 17,434,200.00 | -17,514,000.00 | 79,900.00 |
| 07/11/2013 | 41.03 | 17,514,000.00 | | 0.78% | -377.53 | -14,214.16 | 17,514,000.00 | -17,232,600.00 | -281,400.00 |
| 08/11/2013 | 40.7 | 17,232,600.00 | | 0.78% | -377.05 | -14,591.21 | 17,232,600.00 | -17,094,000.00 | -138,600.00 |
| 09/11/2013 | | | | 0.78% | -377.06 | -14,968.27 | | | |
| 10/11/2013 | | | | 0.78% | -377.06 | -15,345.33 | | | |
| 11/11/2013 | 40.2 | 17,094,000.00 | | 0.77% | -376.59 | -15,721.92 | 17,094,000.00 | -17,304,000.00 | 210,000.00 |
| 12/11/2013 | 39.695 | 17,304,000.00 | | 0.77% | -375.62 | -16,097.54 | 17,304,000.00 | -16,755,900.00 | -548,100.00 |
| 13/11/2013 | 39.9 | 16,755,900.00 | | 0.77% | -373.69 | -16,471.23 | 16,755,900.00 | -16,758,000.00 | 2,100.00 |
| 14/11/2013 | 39.98 | 16,758,000.00 | | 0.78% | -376.85 | -16,847.85 | 16,758,000.00 | -16,791,600.00 | 33,600.00 |
| 15/11/2013 | 39.515 | 16,791,600.00 | | 0.78% | -378.00 | -17,225.92 | 16,791,600.00 | -16,596,300.00 | -195,300.00 |
| 16/11/2013 | | | | 0.78% | -378.08 | -17,604.00 | | | |
| 17/11/2013 | | | | 0.78% | -378.09 | -17,982.10 | | | |
| 18/11/2013 | 39.445 | 16,596,300.00 | | 0.79% | -380.53 | -18,362.62 | 16,596,300.00 | -16,566,900.00 | -29,400.00 |
| 19/11/2013 | 40.11 | 16,566,900.00 | | 0.79% | -381.51 | -18,744.13 | 16,566,900.00 | -16,846,200.00 | 279,300.00 |
| 20/11/2013 | 40.31 | 16,846,200.00 | | 0.79% | -383.94 | -19,128.07 | 16,846,200.00 | -16,800,000.00 | 84,000.00 |
| 21/11/2013 | 40 | 16,930,200.00 | | 0.81% | -392.2 | -19,520.27 | 16,930,200.00 | -16,800,000.00 | -130,200.00 |
| 22/11/2013 | 39.795 | 16,800,000.00 | | 0.92% | -396.58 | -19,916.85 | 16,800,000.00 | -16,703,700.00 | -90,300.00 |
| 23/11/2013 | | | | 0.92% | -396.59 | -20,313.44 | | | |
| 24/11/2013 | | | | 0.92% | -396.6 | -20,710.04 | | | |
| 25/11/2013 | 40.01 | 16,709,700.00 | | 0.83% | -403.89 | -21,113.92 | 16,709,700.00 | -16,804,200.00 | 94,500.00 |
| 26/11/2013 | 39.655 | 16,804,200.00 | | 0.83% | -403.41 | -21,517.34 | 16,804,200.00 | -16,655,100.00 | -149,100.00 |
| 27/11/2013 | 41.76 | 16,655,100.00 | | 0.82% | -399.54 | -21,916.87 | 16,655,100.00 | -17,547,600.00 | 892,500.00 |
| 28/11/2013 | 41.76 | 17,547,600.00 | | 0.81% | -401.49 | -22,318.36 | 17,547,600.00 | -17,539,200.00 | -8,400.00 |
| 29/11/2013 | 41.5 | 17,539,200.00 | | 0.96% | -474.32 | -22,792.68 | 17,539,200.00 | -17,430,000.00 | -109,200.00 |
| 30/11/2013 | | | | 0.96% | -474.33 | -23,267.02 | | | |
| 01/12/2013 | | | | 0.96% | -474.35 | -23,741.36 | | | |
| 02/12/2013 | 40.85 | 17,430,000.00 | | 0.81% | -394.25 | -24,135.61 | 17,430,000.00 | -17,157,000.00 | -273,000.00 |
| 03/12/2013 | 40.85 | 17,157,000.00 | | 0.82% | -396.68 | -24,532.29 | 17,157,000.00 | -17,167,500.00 | 10,500.00 |
| 04/12/2013 | 40.775 | 17,167,500.00 | | 0.83% | -401.06 | -24,933.36 | 17,167,500.00 | -17,125,500.00 | -42,000.00 |
| 05/12/2013 | 40.07 | 17,125,500.00 | | 0.83% | -401.56 | -25,334.91 | 17,125,500.00 | -16,829,400.00 | -296,100.00 |
| 06/12/2013 | 39.76 | 16,829,400.00 | | 0.83% | -401.57 | -25,736.48 | 16,829,400.00 | -16,698,200.00 | -130,200.00 |
| 07/12/2013 | | | | 0.83% | -401.58 | -26,138.06 | | | |
| 08/12/2013 | | | | 0.83% | -401.59 | -26,539.64 | | | |
| 09/12/2013 | 39.695 | 16,699,200.00 | | 0.84% | -400.62 | -26,940.26 | 16,699,200.00 | -16,671,900.00 | -27,300.00 |
| 10/12/2013 | 39.52 | 16,671,900.00 | | 0.84% | -403.55 | -27,343.81 | 16,671,900.00 | -16,590,400.00 | -73,500.00 |
| 11/12/2013 | 39.53 | 16,598,400.00 | | 0.84% | -409.87 | -27,753.68 | 16,598,400.00 | -16,602,600.00 | 4,200.00 |
| 12/12/2013 | 39.035 | 16,602,600.00 | | 0.84% | -409.45 | -28,161.13 | 16,602,600.00 | -16,394,700.00 | -207,900.00 |
| 13/12/2013 | 39.075 | 16,394,700.00 | | 0.85% | -412.8 | -28,573.93 | 16,394,700.00 | -16,411,500.00 | 16,800.00 |
| 14/12/2013 | | | | 0.85% | -412.81 | -28,986.74 | | | |
| 15/12/2013 | | | | 0.85% | -412.82 | -29,399.56 | | | |
| 16/12/2013 | 39.495 | 16,411,500.00 | -16,724,400.00 | 0.88% | 0 | -29,399.56 | 0 | -312,900.00 | 0 | 312,900.00 |

-1,045,800.00          -29,399.56                    -1,045,800.00

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 02/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 123.94 | 123.94 |
| 03/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 123.94 | 247.89 |
| 04/10/2013 | 17,770,200.00 | 0.00% | 0.26% | 126.41 | 374.3 |
| 05/10/2013 | 17,770,200.00 | 0.00% | 0.26% | 126.41 | 500.71 |
| 06/10/2013 | 17,770,200.00 | 0.00% | 0.26% | 126.41 | 627.12 |
| 07/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 125.43 | 752.55 |
| 08/10/2013 | 17,770,200.00 | 0.00% | 0.26% | 126.42 | 878.97 |
| 09/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 124.94 | 1,003.90 |
| 10/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 124.44 | 1,128.35 |
| 11/10/2013 | 17,770,200.00 | 0.00% | 0.26% | 126.91 | 1,255.26 |
| 12/10/2013 | 17,770,200.00 | 0.09% | 0.26% | 126.91 | 1,382.17 |
| 13/10/2013 | 17,770,200.00 | 0.09% | 0.26% | 126.91 | 1,509.09 |
| 14/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 123.46 | 1,632.54 |
| 15/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 123.46 | 1,756.00 |
| 16/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 125.44 | 1,881.44 |
| 17/10/2013 | 17,770,200.00 | 0.00% | 0.26% | 128.4 | 2,009.84 |
| 18/10/2013 | 17,770,200.00 | 0.00% | 0.27% | 130.27 | 2,140.70 |
| 19/10/2013 | 17,770,200.00 | 0.09% | 0.27% | 130.87 | 2,271.57 |
| 20/10/2013 | 17,770,200.00 | 0.09% | 0.27% | 130.87 | 2,402.44 |
| 21/10/2013 | 17,770,200.00 | 0.00% | 0.26% | 129.88 | 2,532.33 |
| 22/10/2013 | 17,770,200.00 | 0.00% | 0.27% | 130.87 | 2,663.20 |
| 23/10/2013 | 17,770,200.00 | 0.00% | 0.27% | 131.37 | 2,794.56 |
| 24/10/2013 | 17,770,200.00 | 0.00% | 0.27% | 132.35 | 2,926.92 |
| 25/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 132.36 | 3,059.27 |
| 26/10/2013 | 17,770,200.00 | 0.10% | 0.25% | 132.36 | 3,191.63 |
| 27/10/2013 | 17,770,200.00 | 0.10% | 0.25% | 132.36 | 3,323.99 |
| 28/10/2013 | 17,770,200.00 | 0.00% | 0.25% | 131.06 | 3,455.05 |
| 29/10/2013 | 17,770,200.00 | 0.10% | 0.27% | 133.95 | 3,589.20 |
| 30/10/2013 | 17,770,200.00 | 0.10% | 0.27% | 133.91 | 3,922.55 |
| 31/10/2013 | 17,770,200.00 | 0.29% | 0.46% | 197.53 | 3,922.55 |
| 01/11/2013 | 17,770,200.00 | 0.00% | 0.26% | 130.39 | 4,052.94 |
| 02/11/2013 | 17,770,200.00 | 0.09% | 0.26% | 130.39 | 4,183.33 |
| 03/11/2013 | 17,770,200.00 | 0.09% | 0.26% | 130.39 | 4,313.72 |
| 04/11/2013 | 17,770,200.00 | 0.00% | 0.26% | 130.39 | 4,444.11 |
| 05/11/2013 | 17,770,200.00 | 0.00% | 0.26% | 128.91 | 4,573.02 |
| 06/11/2013 | 17,770,200.00 | 0.00% | 0.25% | 127.42 | 4,700.45 |
| 07/11/2013 | 17,770,200.00 | 0.00% | 0.25% | 123.40 | 4,823.59 |
| 08/11/2013 | 17,770,200.00 | 0.00% | 0.25% | 122.99 | 4,946.92 |
| 09/11/2013 | 17,770,200.00 | 0.08% | 0.25% | 122.99 | 5,069.91 |
| 10/11/2013 | 17,770,200.00 | 0.08% | 0.25% | 122.99 | 5,192.90 |
| 11/11/2013 | 17,770,200.00 | 0.00% | 0.25% | 122.5 | 5,315.39 |
| 12/11/2013 | 17,770,200.00 | 0.07% | 0.25% | 121.51 | 5,436.90 |
| 13/11/2013 | 17,770,200.00 | 0.07% | 0.24% | 119.54 | 5,556.44 |
| 14/11/2013 | 17,770,200.00 | 0.08% | 0.25% | 122.5 | 5,679.94 |
| 15/11/2013 | 17,770,200.00 | 0.08% | 0.25% | 123.90 | 5,802.92 |
| 16/11/2013 | 17,770,200.00 | 0.08% | 0.25% | 123.98 | 5,926.90 |
| 17/11/2013 | 17,770,200.00 | 0.08% | 0.25% | 123.98 | 6,050.89 |

MPSKAT00135645

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 20/11/2013 | | 17,770,200.00 | | 0.11% | 129.91 | 6,434.69 | | | |
| 21/11/2013 | | 17,770,200.00 | | 0.11% | 139.31 | 6,573.80 | | | |
| 22/11/2013 | | 17,770,200.00 | | 0.12% | 142.75 | 6,715.75 | | | |
| 23/11/2013 | | 17,770,200.00 | | 0.12% | 142.75 | 6,858.51 | | | |
| 24/11/2013 | | 17,770,200.00 | | 0.12% | 142.75 | 7,001.26 | | | |
| 25/11/2013 | | 17,770,200.00 | | 0.13% | 150.16 | 7,151.43 | | | |
| 26/11/2013 | | 17,770,200.00 | | 0.13% | 149.67 | 7,301.10 | | | |
| 27/11/2013 | | 17,770,200.00 | | 0.13% | 145.72 | 7,446.82 | | | |
| 28/11/2013 | | 17,770,200.00 | | 0.13% | 147.7 | 7,594.51 | | | |
| 29/11/2013 | | 17,770,200.00 | | 0.28% | 221.77 | 7,816.29 | | | |
| 30/11/2013 | | 17,770,200.00 | | 0.28% | 221.78 | 8,038.06 | | | |
| 01/12/2013 | | 17,770,200.00 | | 0.28% | 221.70 | 8,259.84 | | | |
| 02/12/2013 | | 17,770,200.00 | | 0.11% | 140.3 | 8,400.14 | | | |
| 03/12/2013 | | 17,770,200.00 | | 0.12% | 142.77 | 8,542.91 | | | |
| 04/12/2013 | | 17,770,200.00 | | 0.12% | 147.21 | 8,690.12 | | | |
| 05/12/2013 | | 17,770,200.00 | | 0.13% | 147.71 | 8,837.83 | | | |
| 06/12/2013 | | 17,770,200.00 | | 0.13% | 147.71 | 8,985.54 | | | |
| 07/12/2013 | | 17,770,200.00 | | 0.13% | 147.71 | 9,133.25 | | | |
| 08/12/2013 | | 17,770,200.00 | | 0.13% | 147.71 | 9,280.96 | | | |
| 09/12/2013 | | 17,770,200.00 | | 0.13% | 146.73 | 9,427.68 | | | |
| 10/12/2013 | | 17,770,200.00 | | 0.13% | 149.69 | 9,577.37 | | | |
| 11/12/2013 | | 17,770,200.00 | | 0.14% | 156.11 | 9,733.48 | | | |
| 12/12/2013 | | 17,770,200.00 | | 0.14% | 153.64 | 9,887.13 | | | |
| 13/12/2013 | | 17,770,200.00 | | 0.14% | 159.00 | 10,046.16 | | | |
| 14/12/2013 | | 17,770,200.00 | | 0.15% | 159.00 | 10,205.20 | | | |
| 15/12/2013 | | 17,770,200.00 | | 0.15% | 159.00 | 10,364.36 | | | |
| 16/12/2013 | | 1,045,000.00 | | 0.36% | 0.00 | 10,364.36 | | | |
| | | | | | | 10,364.36 | | | |

**ANHEUSER-BUSCH INBEV NV (EUR)**

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 18/11/2013 | 77.65 | 0 | 410,558,260.00 | 0.78% | -8,889.08 | -8,889.08 | 410,558,260.00 | -411,777,950.00 | 1,219,690.00 |
| 19/11/2013 | 77.26 | 411,777,950.00 | | 0.79% | -8,911.95 | -17,801.02 | 411,777,950.00 | -409,709,780.00 | -2,068,170.00 |
| 20/11/2013 | 77.34 | 409,709,780.00 | | 0.80% | -8,961.94 | -26,769.96 | 409,709,780.00 | -410,134,020.00 | 424,240.00 |
| 21/11/2013 | 76.63 | 410,134,020.00 | | 0.81% | -9,161.79 | -35,931.65 | 410,134,020.00 | -406,368,890.00 | -3,765,130.00 |
| 22/11/2013 | 75.99 | 406,368,890.00 | | 0.82% | -9,264.05 | -45,195.70 | 406,368,890.00 | -402,974,970.00 | -3,393,920.00 |
| 23/11/2013 | | | | 0.82% | -9,264.26 | -54,459.96 | | | |
| 24/11/2013 | | | | 0.82% | -9,264.47 | -63,724.43 | | | |
| 25/11/2013 | 76.87 | 402,974,970.00 | | 0.82% | -9,434.78 | -73,159.21 | 402,974,970.00 | -407,641,610.00 | 4,666,640.00 |
| 26/11/2013 | 75.58 | 407,641,610.00 | | 0.83% | -9,423.66 | -82,582.87 | 407,641,610.00 | -400,900,740.00 | -6,040,970.00 |
| 27/11/2013 | 75.8 | 400,900,740.00 | | 0.82% | -9,333.15 | -91,916.02 | 400,900,740.00 | -401,967,400.00 | 1,166,660.00 |
| 28/11/2013 | 75.21 | 401,967,400.00 | | 0.83% | -9,370.73 | -101,294.75 | 401,967,400.00 | -398,838,630.00 | -3,128,770.00 |
| 29/11/2013 | 75.15 | 398,838,630.00 | | 0.98% | -11,000.00 | -112,374.93 | 398,838,630.00 | -398,520,450.00 | -318,180.00 |
| 30/11/2013 | | | | 0.98% | -11,000.00 | -123,455.21 | | | |
| 01/12/2013 | | | | 0.98% | -11,000.68 | -134,535.99 | | | |
| 02/12/2013 | 75.15 | 398,520,450.00 | | 0.81% | -9,209.58 | -140,745.47 | 398,520,450.00 | -398,520,450.00 | 0 |
| 03/12/2013 | 74.48 | 398,520,450.00 | | 0.82% | -9,266.50 | -150,011.97 | 398,520,450.00 | -394,967,440.00 | -3,553,010.00 |
| 04/12/2013 | 74.40 | 394,967,440.00 | | 0.82% | -9,363.79 | -160,267.76 | 394,967,440.00 | -398,270,480.00 | -1,696,960.00 |
| 05/12/2013 | 73.54 | 393,270,480.00 | | 0.82% | -9,176.33 | -171,761.10 | 393,270,480.00 | -389,962,620.00 | -3,287,860.00 |
| 06/12/2013 | 74.7 | 389,982,620.00 | | 0.83% | -9,380.56 | -181,141.67 | 389,982,620.00 | -396,134,100.00 | 6,151,480.00 |
| 07/12/2013 | | | | 0.83% | -9,380.79 | -190,522.44 | | | |
| 08/12/2013 | | | | 0.83% | -9,380.99 | -199,903.44 | | | |
| 09/12/2013 | 74.42 | 396,134,100.00 | | 0.83% | -9,358.52 | -209,261.96 | 396,134,100.00 | -394,649,260.00 | -1,484,840.00 |
| 10/12/2013 | 74.05 | 394,649,260.00 | | 0.83% | -9,426.80 | -218,688.75 | 394,649,260.00 | -392,687,150.00 | -1,962,110.00 |
| 11/12/2013 | 73.66 | 392,687,150.00 | | 0.83% | -9,574.49 | -228,263.25 | 392,687,150.00 | -390,593,990.00 | -2,093,170.00 |
| 12/12/2013 | 72.97 | 390,618,980.00 | | 0.44% | -9,517.99 | -237,781.24 | 390,618,980.00 | -386,959,910.00 | -3,659,070.00 |
| 13/12/2013 | 72.56 | 386,959,910.00 | | 0.84% | -9,643.01 | -247,424.24 | 386,959,910.00 | -384,785,680.00 | -2,174,230.00 |
| 14/12/2013 | | | | 0.85% | -9,643.23 | -257,067.48 | | | |
| 15/12/2013 | | | | 0.85% | -9,643.46 | -266,710.94 | | | |
| 16/12/2013 | 74.32 | 384,785,680.00 | | 0.85% | -10,018.09 | -276,729.03 | 384,785,680.00 | -394,118,960.00 | 9,333,280.00 |
| 17/12/2013 | 73.61 | 394,118,960.00 | | 0.91% | -10,179.29 | -287,008.32 | 394,118,960.00 | -390,353,830.00 | -3,765,130.00 |
| 18/12/2013 | 74.49 | 390,353,830.00 | -385,581,130.00 | 0.88% | 0 | 0 | 4,772,700.00 | 0 | -4,772,700.00 |
| | | | -287,008.32 | | | | | | -24,977,130.00 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 18/11/2013 | 410,558,260.00 | 0.00% | 0.42% | 4,814.02 | 4,814.02 |
| 19/11/2013 | 410,558,260.00 | 0.09% | 0.42% | 4,836.89 | 9,650.91 |
| 20/11/2013 | 410,558,260.00 | 0.11% | 0.45% | 4,993.97 | 14,644.88 |
| 21/11/2013 | 410,558,260.00 | 0.11% | 0.45% | 5,087.91 | 19,632.79 |
| 22/11/2013 | 410,558,260.00 | 0.12% | 0.46% | 5,190.62 | 24,823.41 |
| 23/11/2013 | 410,558,260.00 | 0.12% | 0.46% | 5,190.63 | 30,014.09 |
| 24/11/2013 | 410,558,260.00 | 0.12% | 0.46% | 5,190.75 | 35,204.84 |
| 25/11/2013 | 410,558,260.00 | 0.13% | 0.47% | 5,361.89 | 40,566.73 |
| 26/11/2013 | 410,558,260.00 | 0.12% | 0.46% | 5,350.56 | 45,917.29 |
| 27/11/2013 | 410,558,260.00 | 0.12% | 0.46% | 5,259.30 | 51,176.60 |
| 28/11/2013 | 410,558,260.00 | 0.13% | 0.47% | 5,305.07 | 56,481.75 |
| 29/11/2013 | 410,558,260.00 | 0.28% | 0.62% | 7,016.04 | 63,497.79 |
| 30/11/2013 | 410,558,260.00 | 0.28% | 0.62% | 7,016.16 | 70,513.94 |
| 01/12/2013 | 410,558,260.00 | 0.28% | 0.62% | 7,016.29 | 77,530.23 |
| 02/12/2013 | 410,558,260.00 | 0.12% | 0.46% | 5,134.12 | 82,664.54 |
| 03/12/2013 | 410,558,260.00 | 0.12% | 0.46% | 5,191.41 | 87,855.95 |
| 04/12/2013 | 410,558,260.00 | 0.13% | 0.46% | 5,294.14 | 93,150.09 |
| 05/12/2013 | 410,558,260.00 | 0.13% | 0.46% | 5,305.62 | 98,455.71 |
| 06/12/2013 | 410,558,260.00 | 0.13% | 0.47% | 5,305.68 | 103,761.39 |
| 09/12/2013 | 410,558,260.00 | 0.13% | 0.47% | 5,305.75 | 109,067.15 |
| 08/12/2013 | 410,558,260.00 | 0.13% | 0.47% | 5,305.62 | 114,372.97 |
| 09/12/2013 | 410,558,260.00 | 0.13% | 0.47% | 5,283.08 | 119,656.04 |
| 10/12/2013 | 410,558,260.00 | 0.13% | 0.47% | 5,351.59 | 125,007.63 |
| 11/12/2013 | 410,558,260.00 | 0.14% | 0.48% | 5,500.00 | 130,507.59 |
| 12/12/2013 | 410,558,260.00 | 0.14% | 0.49% | 5,443.00 | 135,950.59 |
| 13/12/2013 | 410,558,260.00 | 0.15% | 0.49% | 5,568.56 | 141,519.15 |
| 14/12/2013 | 410,558,260.00 | 0.15% | 0.49% | 5,568.63 | 147,087.78 |
| 15/12/2013 | 410,558,260.00 | 0.15% | 0.49% | 5,568.71 | 152,656.49 |
| 16/12/2013 | 410,558,260.00 | 0.18% | 0.52% | 5,945.27 | 158,601.76 |
| 17/12/2013 | 410,558,260.00 | 0.21% | 0.54% | 6,207.76 | 164,809.51 |
| 18/12/2013 | 24,977,130.00 | 0.18% | 0.51% | 0 | 164,809.51 |
| | | | | 164,809.51 | |

**CHR HANSEN HOLDING A/S (DKK)**

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 02/12/2013 | 202.3 | 0 | 158,622,108.00 | 0.77% | -3,305.73 | -3,305.73 | 158,622,108.00 | -157,925,761.10 | -796,346.90 |
| 03/12/2013 | 201 | 157,925,761.10 | | 0.77% | -3,305.90 | -6,611.53 | 157,925,761.10 | -156,311,557.00 | -1,014,204.10 |
| 04/12/2013 | 201.5 | 156,911,557.00 | | 0.77% | -3,305.67 | -9,917.40 | 156,911,557.00 | -157,201,635.50 | 390,078.50 |
| 05/12/2013 | 201.2 | 157,201,635.50 | | 0.77% | -3,305.94 | -13,223.33 | 157,201,635.50 | -156,527,902.40 | 1,326,296.90 |
| 06/12/2013 | 201 | 156,527,902.40 | | 0.77% | -3,306.01 | -16,529.34 | 156,527,902.40 | -156,911,557.00 | -1,716,345.40 |
| 07/12/2013 | | | | 0.77% | -3,306.08 | -19,835.42 | | | |
| 08/12/2013 | | | | 0.77% | -3,306.15 | -23,141.58 | | | |
| 09/12/2013 | 201.7 | 156,911,557.00 | | 0.77% | -3,306.22 | -26,447.80 | 156,911,557.00 | -157,357,666.90 | 546,109.90 |
| 10/12/2013 | 201.4 | 157,357,666.90 | | 0.77% | -3,306.29 | -29,754.09 | 157,357,666.90 | -156,083,933.80 | 1,326,296.90 |
| 11/12/2013 | 202.3 | 156,083,933.80 | | 0.77% | -3,306.36 | -33,060.45 | 156,083,933.80 | -157,925,761.10 | -659,172.70 |
| 12/12/2013 | 201.4 | 157,925,761.10 | | 0.77% | -3,317.20 | -36,377.65 | 157,925,761.10 | -157,123,619.80 | -702,141.30 |
| 13/12/2013 | 201.9 | 157,123,619.80 | | 0.77% | -3,317.27 | -39,694.90 | 157,123,619.80 | -157,513,698.30 | 390,078.50 |
| 14/12/2013 | | | | 0.77% | -3,317.34 | -43,012.27 | | | |
| 15/12/2013 | | | | 0.77% | -3,317.42 | -46,329.69 | | | |
| 16/12/2013 | 206 | 157,513,698.30 | | 0.77% | -3,317.49 | -49,647.18 | 157,513,698.30 | -160,712,342.00 | 3,198,643.70 |
| 17/12/2013 | 205 | 160,712,342.00 | | 0.77% | -3,317.56 | -52,964.73 | 160,712,342.00 | -159,902,185.00 | -780,157.00 |
| 18/12/2013 | 204.2 | 159,932,185.00 | -156,833,167.35 | 0.77% | 0 | 0 | 3,099,017.65 | 0 | -3,099,017.65 |
| | | | -156,833,167.35 | | | | | | -1,789,940.65 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 02/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.39 | 1,172.39 |
| 03/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.40 | 2,344.00 |
| 04/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.41 | 3,517.21 |
| 05/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.42 | 4,689.63 |
| 06/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.42 | 5,862.05 |
| 07/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.44 | 7,034.49 |
| 08/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.45 | 8,206.94 |
| 09/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.45 | 9,379.39 |
| 10/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.46 | 10,551.85 |
| 11/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,172.47 | 11,724.33 |
| 12/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,183.50 | 12,907.82 |
| 13/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,183.51 | 14,091.33 |
| 14/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,183.51 | 15,274.84 |
| 15/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,183.52 | 16,458.37 |
| 16/12/2013 | 158,622,108.00 | 0.07% | 0.27% | 1,183.53 | 17,641.90 |

MPSKAT00135646

| | | | 5,825.44 |
| | 118.40 | | 5,825.44 |
| | | 5,825.44 | |
| | | 18,825.44 | |

**COLOPLAST-B** (DKK)

| Date | Price | Starting Balance | Cash Original | Rate | Interest | Accumulated Interest | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | 343.7 | 0 | 324,671,701.20 | 0.77% | -6,821.16 | -6,821.16 | 324,671,701.20 | -317,578,000.00 | -7,092,901.20 |
| 12/12/2013 | 339.1 | 317,578,000.00 | | 0.77% | -6,843.52 | -13,664.68 | 317,578,000.00 | -313,328,400.00 | -4,250,400.00 |
| 13/12/2013 | 340.3 | 313,328,400.00 | | 0.77% | -6,843.67 | -20,508.35 | 313,328,400.00 | -314,437,200.00 | 1,108,800.00 |
| 14/12/2013 | | | | 0.77% | -6,843.81 | -27,352.16 | | | |
| 15/12/2013 | | | | 0.77% | -6,843.96 | -34,196.12 | | | |
| 16/12/2013 | 344.7 | 314,437,200.00 | | 0.77% | -6,844.11 | -41,040.23 | 314,437,200.00 | -318,502,800.00 | 4,065,600.00 |
| 17/12/2013 | 341.1 | 318,502,800.00 | | 0.77% | -6,844.25 | -47,884.49 | 318,502,800.00 | -315,176,400.00 | -3,326,400.00 |
| 18/12/2013 | 342 | 315,176,400.00 | -309,515,144.40 | 0.77% | 0 | 0 | 5,661,255.60 | 0 | -5,661,255.60 |
| | | | -15,156,556.80 | | -47,884.49 | | | | -15,156,556.80 |

| Date | Cash Loan Amount | Rate | Rate +/- fee | Stock Lending Fee | Total |
|---|---|---|---|---|---|
| 11/12/2013 | 324,671,701.20 | 0.07% | 0.29% | 2,550.75 | 2,550.75 |
| 12/12/2013 | 324,671,701.20 | 0.07% | 0.29% | 2,573.31 | 5,124.06 |
| 13/12/2013 | 324,671,701.20 | 0.07% | 0.29% | 2,573.33 | 7,697.40 |
| 14/12/2013 | 324,671,701.20 | 0.07% | 0.29% | 2,573.35 | 10,270.75 |
| 15/12/2013 | 324,671,701.20 | 0.07% | 0.29% | 2,573.38 | 12,844.13 |
| 16/12/2013 | 324,671,701.20 | 0.07% | 0.29% | 2,573.40 | 15,417.52 |
| 17/12/2013 | 324,671,701.20 | 0.07% | 0.29% | 2,573.42 | 17,990.94 |
| 18/12/2013 | 15,156,556.80 | 0.07% | 0.29% | 0 | 17,990.94 |
| | | | | | 17,990.94 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to you by us. Any discrepancies should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

MPSKAT00135647

## Solo Capital

Cash Transaction Statement
From          07 March 2013          to          31 December 2013

Account Name:  RJM Capital Pension Plan

Account Number RJM01

Cash
Currency   EUR

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | Equity Settlements | -32,842,925.86 | -32,842,925.86 |
| | Stock Loan Settlements | 0.00 | -32,842,925.86 |
| | Dividends | 15,919,727.18 | -16,923,198.68 |
| | Variation Margin | 0.00 | -16,923,198.68 |
| | Stock Loan Interest & Fee | -1,435,937.44 | -18,359,136.12 |
| | Initial Margin | 0.00 | -18,359,136.12 |
| | Stock Margin | 0.00 | -18,359,136.12 |
| | Realised Futures P&L | 91,505,135.55 | 73,145,999.43 |
| | | | 73,145,999.43 |

Cash
Currency   DKK

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | GOAL Tax Reclaim | 1,545,996.38 | 1,545,996.38 |

Highly Confidential

MPSKAT00135648

| Description | Debit/Credit | Balance |
|---|---|---|
| Bank Charge | -6.82 | 1,545,989.56 |
| GSS Invoice | -1,030,715.78 | 515,273.78 |
| FX to USD (Fx rate 5.485) | -510,171.99 | 5,101.79 |
| GOAL Tax Reclaim | 1,307,413.08 | 1,312,514.87 |
| GSS Invoice 106 | -871,652.30 | 440,862.57 |
| GOAL Tax Reclaim | 1,731,515.94 | 2,172,378.51 |
| GSS Invoice 132 | -1,154,401.68 | 1,017,976.83 |
| FX to USD @ 5.469243 | -435,760.78 | 582,216.05 |
| FX to USD @ 5.49253 | -582,216.05 | 0.00 |
| Equity Settlements | -153,950,011.21 | -153,950,011.21 |
| Stock Loan Settlements | 0.00 | -153,950,011.21 |
| Dividends | 72,639,951.46 | -81,310,059.75 |
| Variation Margin | 0.00 | -81,310,059.75 |
| Stock Loan Interest & Fee | -10,195,077.93 | -91,505,137.68 |
| Initial Margin | 0.00 | -91,505,137.68 |
| Stock Margin | 0.00 | -91,505,137.68 |
| Realised Futures P&L | 91,505,135.55 | -2.13 |

-2.13

Cash

Currency USD

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| GSS1045 | March 13 Invoice | -22,099.28 | -22,099.28 |
| GSS1103 | April 13 Invoice | -24,790.11 | -46,889.39 |
|  | March & April Invoice Paid 29-05-13 | 46,889.39 | 0.00 |
| GSS1167 | May 13 Invoice | -15,540.21 | -15,540.21 |
|  | May Invoice paid | 15,540.21 | 0.00 |
| GSS1226 | June 13 Invoice | -16,083.11 | -16,083.11 |
|  | June 13 Invoice paid | 16,083.11 | 0.00 |
| GSS1284 | July 13 Invoice | -1,659.50 | -1,659.50 |
|  | July 13 Invoice paid | 1,659.50 | 0.00 |
| GSS1340 | August 13 Invoice | -14,929.73 | -14,929.73 |

MPSKAT00135649

| | Description | | |
|---|---|---:|---:|
| | August 13 Invoice paid | 14,929.73 | 0.00 |
| GSS1395 | September 13 Invoice | -7,829.20 | -7,829.20 |
| | FX from DKK (Fx rate 5.485) | 93,012.21 | 85,183.01 |
| | Transfer to RJM01 | -85,159.01 | 24.00 |
| | Bank Charges | -24.68 | -0.68 |
| | September 13 Invoice paid | 7,829.20 | 7,828.52 |
| | Invoice GSS1395 (Incl Deduction of USD 0.68 for bank charge) | -7,828.52 | 0.00 |
| | FX from DKK @ 5.485 | 93,012.21 | 93,012.21 |
| | Payment to RJM01 | -85,159.00 | 7,853.21 |
| | Bank Charge | -24.68 | 7,828.53 |
| | GSS Invoice GSS1395 | -7,828.52 | 0.01 |
| | Trading Fees @ 1.3526 | -1,165.01 | -1,165.00 |
| | Trading Fees @ 1.3367 | -4,428.90 | -5,593.90 |
| | Cash Receipt from RJM01 | 29,965.06 | 24,371.16 |
| | Trading Fees @ 1.3442 | -6,494.18 | 17,876.98 |
| | Trading Fees @ 1.3454 | -4,965.36 | 12,911.62 |
| | Trading Fees @ 1.3472 | -7,706.82 | 5,204.80 |
| | Trading Fees @ 1.3496 | -3,346.08 | 1,858.72 |
| | Trading Fees @ 1.3508 | -3,503.04 | -1,644.32 |
| | Trading Fees @ 1.3536 | -1,345.22 | -2,989.54 |
| | Trading Fees @ 1.3557 | -3,803.58 | -6,793.12 |
| | Custody Fee November 13 @ 1.3591 | -1,698.88 | -8,492.00 |
| | Cash Receipt from RJM01 | 59,959.88 | 51,467.88 |
| | Trading Fees @ 1.3665 | -4,455.02 | 47,012.86 |
| | Trading Fees @ 1.3746 | -1,110.84 | 45,902.02 |
| | Trading Fees @ 1.3769 | -6,303.64 | 39,598.38 |
| | Trading Fees @ 1.3803 | -7,449.59 | 32,148.79 |
| | Trading Fees @ 1.3742 | -14,954.30 | 17,194.49 |
| | Custody Fee December 13 @ 1.3789 | -1,723.63 | 15,470.86 |
| | Equity Settlements | 0.00 | 15,470.86 |
| | Stock Loan Settlements | 0.00 | 15,470.86 |
| | Dividends | 0.00 | 15,470.86 |
| | Variation Margin | 0.00 | 15,470.86 |

MPSKAT00135650

| | | |
|---|---|---|
| Stock Loan Interest & Fee | 0.00 | 15,470.86 |
| Initial Margin | 0.00 | 15,470.86 |
| Stock Margin | 0.00 | 15,470.86 |
| Realised Futures P&L | 0.00 | 15,470.86 |
| | | 15,470.86 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

MPSKAT00135651